CV-19-44384

Fannin County - 336th District Court

Filed 9/24/2019 2:48 PM
Nancy Young
District Clerk
Fannin County, TX

Nicola Mcconnell

## CAUSE NO. _____

| | | |
|---|---|---|
| **LOYD D. JOHNSON FAMILY LIMITED PARTNERSHIP NO. 1, AND LDJ OPERATIONS, LLC** | §<br>§<br>§<br>§ | **IN THE DISTRICT COURT** |
| **Plaintiffs,** | §<br>§ | |
| **V.** | §<br>§<br>§ | **FANNIN COUNTY, TEXAS** |
| **NORTH TEXAS MUNICIPAL WATER DISTRICT, AND PHILLIPS AND JORDAN, INC.,** | §<br>§<br>§<br>§ | |
| **Defendants.** | § | **336TH JUDICIAL DISTRICT** |

## PLAINTIFFS' ORIGINAL PETITION

TO THE HONORABLE JUDGE OF SAID COURT:

COME NOW, Loyd D. Johnson Family Limited Partnership No. 1 and LDJ Operations, LLC ("Plaintiffs") and file this their Original Petition, complaining of (1) North Texas Municipal Water District and (2) Phillips and Jordan, Inc. ("Defendants"), and for cause would respectfully show the Court as follows:

## I.
## DISCOVERY CONTROL PLAN

In accordance with the requirements of Rule 190.1 of the Texas Rules of Civil Procedure, Plaintiffs intend that discovery be conducted under Level 3 as provided by Rule 190.4.

Pursuant to Rule 47 of the Texas Rules of Civil Procedure, Plaintiffs state that they are seeking monetary relief over $1,000,000.00 and that the damages sought are within the jurisdictional limits of the court.

**PLAINTIFFS' ORIGINAL PETITION** — **PAGE 1**



Unofficial Copy

# II.
## PARTIES

**A.    PLAINTIFFS:** Plaintiff Loyd D. Johnson Family Limited Partnership No. 1 is a Texas limited partnership organized in and under the laws of the State of Texas. It owns the land which comprises the LoJo Ranch. Plaintiff LDJ Operations, LLC is the general partner of Plaintiff Loyd D. Johnson Family Limited Partnership No. 1, is an LLC organized under the laws of the State of Texas and does business in Texas under the business name "LoJo Ranch." Plaintiff LDJ operates the farm and ranching operations of LoJo Ranch. LoJo Ranch is located in northeast Fannin County, Texas in a location that is depicted below. Although not parties to the case, Loyd Johnson and Chris Johnson are real estate agents in Fannin County, and they are the principals in charge of the operation of the general partner. Loyd Johnson is Chris Johnson's father.

**B.    DEFENDANTS:**

Defendant North Texas Municipal Water District (hereinafter "NTMWD") purports to be a governmental agency, organized and existing by virtue of Article XVI, Section 59 of the Texas Constitution, and Article 8280-141 of the Revised Civil Statutes of the State of Texas. Defendant NTMWD may be served with process through its Executive Director/General Manager Tom Kula, Administration Building, 501 East Brown Street, Wylie, Texas 75098 and/or through its counsel, Lewis Isaacks, SAUNDERS, WALSH & BEARD, 6850 TPC Drive, Suite 210, McKinney, Texas 75070.

Defendant Phillips and Jordan, Inc. (hereinafter "P&J") is a Tennessee corporation doing business in the State of Texas. P&J is the contractor constructing the Bois D' Arc Reservoir in Fannin County. P&J's registered agent is CT Corporation System who may be served with process at 1999 Bryan Street, Suite 900, Dallas, Texas 75201-3136.

**PLAINTIFFS' ORIGINAL PETITION**                                    **– PAGE 2**

Unofficial Copy

### III.
### JURISDICTION AND VENUE

The District Court has jurisdiction over the subject matter and persons of this action because the events giving rise to the action took place in Texas, the amount in controversy exceeds the minimum jurisdiction of the District Courts, Plaintiffs and Defendant P&J are residents of Texas or are business entities conducting business in the State of Texas, and any immunity claimed by Defendant NTMWD is waived as to Plaintiffs' inverse condemnation claims under Texas Constitution Article 1, §17. Alternatively, as to Defendant NTMWD, and to the extent Defendant NTMWD's actions are deemed not to constitute an inverse taking, pursuant to TEX. CIV. PRAC. & REM. CODE §101.021, NTMWD is liable for the actions of its contractor, Defendant P&J, over whose tasks NTMWD had the legal right to control.

The District Court of Fannin County has venue over this action because "all or a substantial part of the events or omissions giving rise to the claim occurred" in Fannin County. TEX. CIV. PRAC. & REM. CODE § 15.002(a)(1).

### IV.
### FACTS

Plaintiffs are the owners of the property in Fannin County, Texas known as and doing business as LoJo Ranch, at the location shown in the image below, a few miles northeast of the proposed Bois D' Arc Reservoir.

**PLAINTIFFS' ORIGINAL PETITION** —PAGE 3



NTMWD is the entity responsible for the development, design, construction, and operation of the Bois D' Arc Creek Reservoir project, including the construction project undertaken by NTMWD's contractor, P&J, near and upstream of Plaintiffs' property. The proximity of the new lake to the LoJo Ranch is seen above. The future permanent dam of the reservoir is 3.25 miles southwest of the southwest corner of LoJo Ranch and is approximately five miles upstream of LoJo Ranch following the meanders of the Bois D' Arc Creek and floodplain.

The U.S. Army Corps of Engineers (USACE) issued its Record of Decision (ROD) granting NTMWD a Clean Water Act section 404 permit to allow construction of the dam for the

Unofficial Copy

long-awaited Bois D' Arc Creek Reservoir near Bonham, Texas on February 2, 2018. Construction of the reservoir began on or about June 1, 2018. A major part of the construction is the clear cutting of all timber in a large portion of the footprint of the reservoir and land clearing. During the first year of construction on the lake site, by May 31, 2019, NTMWD and its contractor had cleared 4,600 acres of trees and land and placed 530,000 cubic yards of fill dirt material on the site.

The construction of the project involved massive amounts of dirt work, clear cutting trees and bushes, digging up grass and terrain, creating many huge brush and tree piles that were burned, and disturbing soils that have never been disturbed by man. These conditions were susceptible to flooding for many reasons, including that the previous natural erosion control (grasses, trees, bushes) that had been in place in the area for thousands of years was removed and/or disturbed as part of the project.

During the intense dirt work and construction at the lake site, fall rains kicked off in the area near the project site. At a nearby NOAA weather station in Honey Grove, Texas, the monthly rainfall totals for the time period after NTMWD started construction (June 2018 – July 2019) were as follows:

| | |
|---|---|
| June 2018 | 0.69 inches |
| July 2018 | 1.34 inches |
| August 2018 | 3.40 inches |
| September 2018 | 14.38 inches |
| October 2018 | 10.77 inches |
| November 2018 | 1.61 inches |
| December 2018 | 6.82 inches |
| January 2019 | 2.24 inches |
| February 2019 | 2.82 inches |
| March 2019 | 2.85 inches |
| April 2019 | 6.35 inches |
| May 2019 | 9.74 inches |
| June 2019 | 8.07 inches |
| July 2019 | 0.40 inches |

Unofficial Copy

Attached as **Exhibit A** are true and correct copies of the NOAA Record of Climatological Observations, Honey Grove, Texas Station showing the daily/monthly rainfall totals for the referenced period.[1]

*Damaging Events*

Heavy rains hit the area on Friday, September 21, 2018 and continued through Saturday, September 22, 2018. By Sunday September 23, 2018, a portion of the property in question was flooded as depicted in the photo shown below.



The floodwaters were not unusual, but what was different was the fact that the floodwaters did not recede as was typical. This did not become apparent for weeks. It wasn't until weeks into October that Plaintiffs realized the magnitude of the silt, trash, and sediment deposited on their land which had been transported from the lake construction site. Plaintiffs were prevented from entering the property due to the wet and flooded conditions.

---

[1] There is no recorded data at the Honey Grove Station from 2010 to 2014.

Unofficial Copy

In September and October of 2018, and at additional times subsequent, rains in Fannin County filled up the creeks and drainage areas, including the historically significant Bois D' Arc Creek. During these critical times, NTMWD and P&J, its contractor in charge of the lake construction, failed to keep the storm drainage from the rains from literally carrying away tons of silt, dirt, and previously cut timber from the lake site to downstream landowners like Plaintiffs. Silt, dirt, and remnants of cut timber, as well as fully cut timber logs that had not yet been burned, were washed downstream until they were deposited onto Plaintiffs' property. The portion of Plaintiffs' property effected by the overflow is shown below.



Unofficial Copy

During the storm events, the silt, sediment, and large timber pieces floated down the creek floodplain until they encountered obstacles on the Plaintiffs' ranch in the form of tall trees or vegetation that slowed the flowing waters and/or trapped the timber, trees, and other debris. The existing bushes and trees acted like a filter or screen, trapping debris flowing in the creek basin. This resulted in additional catching of other pieces and slowly the creation of log jam. As more and more debris and trees flowed onto the property, the drainage was slowed more and more, which created flooding. The flooding caused silt and sedimentation and other damage.

In addition, the events created three distinct log jams on the property. The approximate locations of these logjams/natural dams on Plaintiffs' property are shown below. Subsequent flooding has moved in whole or in part some of the logjams and created new and different logjams. The exact locations are approximate due to the near impossibility of entering the portions of the property along the creek from September 2018 through May of 2019.



Unofficial Copy

These logjams and the other storm damage remain on the property and have changed the drainage and flows of storm waters across the ranch. Now, every time there is a significant rain event, Plaintiffs' property floods. Before the Bois D' Arc Reservoir project construction, while there were flooding events where water reached the same levels as from the flooding complained of here, there was never silting, debris, or sedimentation issues, and flood waters drained and receded much more quickly before the construction of the reservoir. Parts of the ranch that never flooded now flood. The landowner has never had silting, debris, or sedimentation the entire time it has owned or operated the ranch since the early 1980s.

The silt, sediment, and other debris have covered approximately 120 acres of land on the LoJo Ranch along both sides of the banks of Bois D' Arc Creek such that approximately 120 acres of trees along the creek have died or very likely will die because the height of silt rose too high up the tree trunks. The 120 acres must be cleared of the trees and the deep silt must be hauled away, as well as all of the other timber, trash and other debris in the area that came to the site as a result of the actions and inactions of NTMWD and P&J and the Bois D' Arc Reservoir construction. Plaintiffs should be compensated for these costs.

The failure to control the erosion and downstream sedimentation also resulted in covering approximately 440 acres of Plaintiffs' land in silt such that the 440 acres needs to have silt removed and the drainage re-graded so that the land drains properly as it did before the sedimentation took place. Accumulated sediment from the lake site deposited on the ranch prevents the 440 acres from draining into the Bois D' Arc Creek as they did before. Plaintiffs should be compensated for the costs they will incur to re-establish the farmland grades and remove the silt. The approximate locations of the areas heavily damaged by the deep silt and sedimentation referenced above are shown below.

Unofficial Copy



Silt 80 ac
Silt 43 ac
Silt 43 ac
Silt 140 ac
Silt 45 ac
approximate location
of heavy silt and
sedimentatoin damage

© 2018 Google

In addition, there are approximately 290 acres of Plaintiffs' land used for wheat production and 150 acres of pasture that cannot be used. This will continue until NTMWD and P&J complete the dam construction at the reservoir. Plaintiffs should be compensated for this temporary use and possession of their land by NTMWD and P&J.

In addition, the farmland within Plaintiffs' property was in very productive shape and had been well maintained, cultivated, and cleared of weeds and invasive plants. Due to the inundation of the silt, sedimentation and other foreign substances, it will take three successive years of aggressive weed management before the productive farmland is free of weeds again. Plaintiffs should be compensated for this additional cost to get the land free of weeds, as well as the lost production resulting from the less productive land.

Unofficial Copy

In addition, as mentioned above, approximately 120 acres of large and old high-quality trees along the banks of Bois D' Arc Creek generally located within 50 yards along both sides of the creek will have to be removed and/or will die. In addition to providing beauty and all the normal benefits of trees, these trees located in the flood zone and along the creek provided excellent erosion control. Without the trees, erosion along the creek will be a problem unless significant steps are taken to restore erosion control going forward after the trees are gone. The lost value of these trees is significant. NTMWD and P&J should compensate Plaintiffs for the loss in value of the trees.

In addition, the overflow of surface water carrying sedimentation, trees, and other debris damaged and ruined approximately 36,000 linear feet of barbed wire fencing on Plaintiffs' property. Approximately 5,300 linear feet of this fencing was along public roadways, with the remaining 31,000 linear feet contained within the ranch – perimeter and cross-fencing. The existing fence needs to be removed and replaced. The approximate location of the damaged fencing areas is shown below.



Unofficial Copy

Finally, all the trash, trees, and logs that have washed onto the property need to be gathered and either taken to a landfill or burned on site. Plaintiffs should be compensated for this expense.

Since the event that caused the damage to the ranch, there have been four or five events that have flooded the ranch just in the last year. This frequency of flooding was never experienced before. Land that was not in the floodplain is now flooding when there is rain.

*Previous rain events did not cause property damage before lake construction.*

NTMWD's construction of the reservoir began on or about June 1, 2018 and included clear-cutting a significant portion of the trees in the footprint of the reservoir and land clearing. Weather data from the Honey Grove station for the nine-month time period from June 1, 2018 through February 28, 2019, shows prior instances of more intense rainfall over similar time periods that did not cause property damage.

As a point of reference, the NOAA Record of Climatological Observations from the Honey Grove station for the period of June 2018 through February 2019 shows a total rainfall of 44.07 inches. **(Exhibit A)**. For the time period encompassing June 2000 through February 2001, the Honey Grove station measured 48.39 inches of rainfall. **(Exhibit B)**. For the time period from June 1996 through February 1997, the Honey Grove station measured total rainfall in the amount of 50.82 inches. **(Exhibit C)**. On neither of those prior occasions did Plaintiffs' land experience the character of property damage that is complained of in this case.

Further, the NOAA records show other nine-month periods outside of the June through February range wherein equally or more intense rainfall amounts were measured for the Honey Grove station. From October 1981 through June 1982, the Honey Grove station measured 55.87 inches of rainfall, almost a foot more rain than the 44.07 falling from June 2018 through the end

Unofficial Copy

of February 2019. **(Exhibit D)**. Similarly, from October 2015 through June 2016 the Honey Grove station measured 54.20 inches of rainfall, ten inches more than the amount measured during the time period at issue. **(Exhibit E)**. From October 1991 through June 1992, the Honey Grove station measured 53.37 inches of rainfall. **(Exhibit F)**. From January 1990 through September 1990, the Honey Grove station measured 48.44 inches of rainfall. **(Exhibit G)**. From April 1991 through December 1991, the Honey Grove station measured 46.76 inches of rainfall. **(Exhibit H)**. From October 2000 through June 2001, the Honey Grove station measured 52.19 inches of rainfall. **(Exhibit I)**. From August 2001 through April 2002, the Honey Grove station measured 47.39 inches of rainfall. **(Exhibit J)**. Finally, from April 2007 through December 2007, the Honey Grove station received 47.00 inches of rainfall. **(Exhibit K)**. Despite receiving significantly higher volumes of rainfall over similar nine-month time periods, on none of those prior occasions did Plaintiffs' property incur the type of damage it did following NTMWD's construction activities.

The rainfall in September 2018 was 14.38 inches and in October 2018 was 10.77 inches. Between 1980 and the present, there were numerous other months with rainfall exceeding ten inches, and four months that virtually equaled or exceeded the September total of 14.38 inches (in italic):

> *Oct 1981 – 15.84"*
> *May 1982 – 19.07"*
> May 1989 – 10.29"
> May 1990 – 10.10"
> Oct 1991 – 10.47"
> June 1992 – 10.26"
> Oct 1993 – 10.95"
> May 1995 – 11.31"
> Nov 1996 – 10.43"
> Nov 2000 – 10.86"
> Feb 2001 – 11.41"
> March 2002 – 10.30"

Unofficial Copy

June 2007 – 11.79"
*March 2008 – 14.23"*
2010-2014 NO DATA
*Nov 2015 – 15.17"*

**(Exhibit L)**.

In September and October of 2018, the highest cumulative total for a three-calendar-day period was 12.5 inches from September 21 to September 23. The highest single day total was 7.37 inches on September 22. **(Exhibit A)**. A very similar storm took place in November 2015 and in October of 1993. Between November 27 and November 29, 2015, 10.41 inches fell, with 6.67 inches falling on November 27. **(Exhibit M)**. 8.79 inches fell from October 18 to October 20, 1993, with 6.47 inches falling on October 19, 1993. **(Exhibit N)**.

Last, it is a matter of public record that NTMWD filed numerous condemnation actions in Fannin County Court at Law for the acquisition of both fee simple title as well as floodway easement interests for the land needed for the ultimate footprint of the lake after the lake is fully functioning and impounding water. Before filing the cases, over a period of many years NTMWD acquired around 10,000 acres of land needed through negotiation with landowners. Those acquisitions were voluntary in the sense that the landowners did not force NTMWD to file condemnation cases, but they were nonetheless acquisitions from landowners under the threat of eminent domain. Thus, NTMWD knew that it needed to acquire and pay for legal rights from landowners whose land was being used for the project. In this case, even though the LoJo Ranch is not within the footprint of the lake, the damage and taking that has befallen the Ranch is no less a result of the alleged public-use project of the Bois D' Arc Reservoir.

Unofficial Copy

# V.
## DISCOVERY RULE

The Discovery Rule applies tolling the limitations periods applicable to Plaintiffs' causes of action. Heavy rains hit the area of Plaintiffs' land in September and October of 2018, flooding the land. It was not until October 2018 that Plaintiffs were able to discover the silt, trash, and sediment deposited on their land as flood waters receded. Prior to that time, Plaintiffs were prevented from entering the property due to the wet and flooded conditions and also could not see the damage because of flooding. Thus, to the extent necessary, the Discovery Rule applies tolling limitations for Plaintiffs' causes of action.

# VI.
## CAUSES OF ACTION

The facts recited above are all incorporated by reference into each of the Causes of Action listed below as if fully set forth therein.

### A.      Inverse Condemnation Against NTMWD

NTMWD is responsible for the development, design, construction, and operation of the alleged public use and public necessity Bois D' Arc Creek Reservoir project, including the construction project undertaken by NTMWD's contractor P&J, near and upstream from Plaintiffs' property. NTMWD intentionally permitted, designed, constructed, and/or operated the Bois D' Arc Creek Reservoir and its construction for which Plaintiffs' property is being temporarily and/or permanently taken, damaged, and destroyed in Fannin County, Texas. The project was designed, constructed and operated to either intentionally deliver surface water runoff onto and through Plaintiffs' property for public use, or in a way such that it was substantially certain that the LoJo Ranch would be damaged because of the project. NTMWD knew and intended that such surface water runoff be delivered onto and through Plaintiffs'

Unofficial Copy

property, or the delivery of such surface water runoff and resulting damages were the substantially certain result of NTMWD's plan, design, construction, and operation of the project. NTMWD's intentional diversion of such surface water runoff onto Plaintiffs' property has, in fact, caused damage to the value of Plaintiffs' property.

NTMWD's actions and conduct constitute a taking, damaging or destruction of Plaintiffs' property under Article 1, §17 of the Texas Constitution and constitute a taking and damage of private property for public use under the Fifth Amendment to the United States Constitution.

If the Court finds that Defendant NTMWD did not have the requisite knowledge or intent to constitute an inverse taking at the time the Bois D' Arc Creek Reservoir was permitted, designed, operated, and/or constructed, as of and at every moment after the time NTMWD did learn of the damages to Plaintiffs' property caused by the construction activities of P&J, NTMWD's actions and conduct constitute a taking, damaging or destruction of Plaintiffs' property under Article 1, §17 of the Texas Constitution and the Fifth Amendment to the United States Constitution.

**B. Respondeat Superior Against NTMWD**

Plaintiffs hereby incorporate for all purposes the allegations set forth above.

In the alternative, NTMWD is vicariously liable for the inverse condemnation of Plaintiffs' property under the theory of Respondeat Superior. NTMWD is liable for the actions/omissions of its contractor, P&J, over whose tasks NTMWD had the legal right and obligation to control through its contract or otherwise. P&J took intentional action through the construction of the project that it knew would cause temporary and/or permanent damages to the LoJo Ranch or it took actions that were substantially certain to cause damage. P&J knew and intended that surface water runoff would be delivered onto and through Plaintiffs' property, or



Unofficial Copy

that the delivery of such surface water runoff and resulting damages were substantially certain to occur as a result of P&J's design, construction, and operation of the project. These actions have, in fact, caused damage to the value of Plaintiffs' property.

P&J was constructing the Bois D' Arc Reservoir, which is NTMWD's alleged public project which can only be constructed under the legal scope and power of NTMWD's status as a sovereign, and the project and its design and construction are all part of the purposes for which NTMWD exists. The taking of Plaintiffs' land is a direct result from the alleged public use project just as if the land was included within the footprint of the permanent lake project. NTMWD is responsible for the actions of its contract. The construction of the reservoir is one of the essential functions for which NTMWD was created and why NTMWD has been granted the power to condemn.

P&J's actions and conduct, for which NTMWD is responsible, constitute a taking, damaging or destruction of Plaintiffs' property under Article 1, §17 of the Texas Constitution and constitute a taking and damage of private property for public use under the Fifth Amendment to the United States Constitution.

## C. Respondeat Superior Against NTMWD—Texas Tort Claims Act

Plaintiffs hereby incorporate for all purposes the allegations set forth above.

In the alternative, NTMWD is vicariously liable for the damage to Plaintiffs' property under the theory of Respondeat Superior under the Texas Tort Claims Act. NTMWD is liable for the actions/omissions of its contractor, P&J, over whose tasks NTMWD had the legal right and obligation to control through its contract or otherwise. P&J took intentional action through the construction of the project that it knew would cause temporary and/or permanent damages to

Unofficial Copy

the LoJo Ranch or it took actions that were substantially certain to cause such damages and/or which proximately caused such damages.

More specifically with regard to the liability of NTMWD, Plaintiffs' damages were proximately caused and arise out of the negligent operation and/or use of motor-driven vehicles or motor-driven equipment by NTMWD's contractor P&J during its construction activities on the land near and upstream of Plaintiffs' property, and over whose tasks NTMWD had the legal right to control.

At all times material hereto, the actions/omissions of P&J as set forth above were performed as part of the tasks lawfully assigned to P&J by NTWMD and were within the scope of P&J's contract with NTMWD.

**D.      Violation of Texas Water Code Against P&J**

Plaintiffs hereby incorporate for all purposes the allegations set forth above.

The activities of P&J and P&J's agents on the land adjacent to the Plaintiffs' property have resulted in the unlawful diversion of surface water in violation of §11.086(a) of the Texas Water Code. Section 11.086(a) prohibits the diversion of the natural flow of surface waters in a manner that damages the property of another by the overflow of the water diverted. Defendants violated Section 11.086 by building temporary dams and impoundment ponds to catch floodwaters on the site before allowing them to go offsite. When these structures failed in the storm, all the flood waters were released in a manner that was more concentrated than it would have been otherwise if the project had never been constructed.

Plaintiffs seek damages occasioned by P&J and its agents' unlawful diversion of surface water. TEX. WATER CODE §11.086(b).

**PLAINTIFFS' ORIGINAL PETITION**                                    **– PAGE 18**

Unofficial Copy

E.   **Negligence Against P&J**

Plaintiffs hereby incorporate for all purposes the allegations set forth above.

P&J owed a duty to Plaintiffs, the downstream neighbors along Bois D' Arc Creek, to perform its construction activities on the land adjacent to Plaintiffs' property in the manner of a reasonable and prudent person to avoid damaging Plaintiffs' property. This included retaining storm waters on the site of the lake project or controlling the release of the waters in a way that would not be damaging to downstream landowners. This also includes allowing the release of water downstream without carrying with it all the debris, soil, silt, trees, lumber, and other waste from the lake construction site, all of which P&J was obligated to keep on site. The storm events that have caused the damages were foreseeable and the same or similar events had occurred in the past. On information and belief, local contractors who were hired to work on the project knew when the event started that they should get their trucks and equipment out of the bottom areas, but P&J did not. P&J, on information and belief, lost multiple pieces of expensive construction equipment due to flooding because it failed to remove the equipment. On information and belief, local contractors warned P&J regarding the risks of flooding and warned them to remove their own equipment.

Additionally, P&J, on its own and through the conduct of its agents, breached that duty in the following ways:

1.   Improperly grading, clear-cutting or otherwise changing the elevation, slope, and nature of the land adjacent to Plaintiffs' property in a negligent, reckless, or deliberate fashion;

2.   Improperly constructing temporary areas meant to prevent the trees, dirt, silt, and other debris removed during its construction activities from running off the site and onto Plaintiffs' property;

3.   Constructing a temporary retention dam in a manner that did not hold or contain surface flows from a foreseeable rain event; and

Unofficial Copy

4.  Constructing a temporary retention dam in a manner that was not structurally sound and that breached and failed, causing the immediate release of floodwaters, silt, debris, trees, etc. downstream.

The actions of P&J and its agents in clear-cutting such large acreages, altering the physical nature of the land, and exposing all that soil to erosion and overflow of debris within a watershed area is obviously potentially damaging to downstream landowners such as Plaintiffs—it is, in fact, the single greatest risk of damages resulting from the construction of the lake project.

As a proximate cause of P&J's negligence in conducting those activities, Plaintiffs have suffered substantial damages as set forth herein, including damages to real property and economic injury.

**F.  Negligence Per Se Against P&J**

Plaintiffs hereby incorporate for all purposes the allegations set forth above.

P&J's negligence described above in Paragraph V(B) violated a statute. Specifically, § 11.086 of the Texas Water Code prohibits the diversion of the natural flow of surface waters in this state in a manner that damages the property of another by the overflow of the water diverted.

The statute is designed to protect property owners like Plaintiffs against damage to their property caused by another person's improper diversion of the natural flow of surface waters. *See* TEX. WATER CODE §11.086(a).

The statute is of the type that imposes tort liability. *See id*. §11.086(b) ("A person whose property is injured by an overflow of water caused by an unlawful diversion or impounding has remedies at law and in equity and may recover damages occasioned by the overflow.").

P&J's violation of the statute was without legal excuse.

Unofficial Copy

P&J's breach of duty imposed by the statute proximately caused, and continues to cause, injury to Plaintiffs and Plaintiffs' property.

In the alternative, even if P&J had a legal authorization from the State of Texas or another governmental source to divert storm waters, P&J failed to adhere to the requirements of its permission, which is thus a violation of Section 11.086(a).

## G.  Gross Negligence Against P&J

Plaintiffs hereby incorporate for all purposes the allegations set forth above.

The actions of P&J and its agents, when viewed objectively, involved an extreme degree of risk, considering the probability and magnitude of the potential harm to Plaintiffs and Plaintiffs' property.  Namely, the clear-cutting of such large acreages, changing the physical landscape of the area, and exposing hundreds of acres of soil to erosion and overflow in the watershed area is inherently dangerous to downstream landowners such as Plaintiffs.  P&J and its agents had actual, subjective awareness that their conduct created an extreme degree of risk of harm to Plaintiffs and Plaintiffs' property and/or was consciously indifferent to Plaintiffs' rights, safety, and welfare.  Accordingly, P&J and its agents have been grossly negligent, and Plaintiffs are entitled to exemplary damages under Texas law.

## H.  Private Nuisance Against P&J

Plaintiffs hereby incorporate for all purposes the allegations set forth above.

Plaintiffs own the property adjacent to the land on which P&J and its agents performed the construction activities referenced above.  P&J and its agents interfered with and invaded Plaintiffs' interest by diverting the natural flow of surface water onto Plaintiffs' property.  These actions were intentional, grossly negligent, or negligent.

Unofficial Copy

The activities of P&J and its agents have proximately caused injury to Plaintiffs and Plaintiffs' property.

Plaintiffs seek actual and exemplary damages related to damages caused by the loss of market value of Plaintiffs' property as described herein. Alternatively, Plaintiffs seek damages for the loss of use and enjoyment of Plaintiffs' property as described herein.

Plaintiffs seek interest, court costs, and such other and further relief to which Plaintiffs may be justly entitled.

## I.    Trespass to Real Property Against P&J

Plaintiffs hereby incorporate for all purposes the allegations set forth above.

Plaintiffs are the owner and operator of the LoJo Ranch in Fannin County. The construction activities of P&J and its agents on the land adjacent to Plaintiffs' property caused trash, trees, sediment, and surface water to be discharged and accumulated onto Plaintiffs' property.

The entry onto Plaintiffs' property caused by P&J and its agents was physical, intentional, voluntary, and unauthorized.

As a result of the trespass caused by P&J and its agents, Plaintiffs seek nominal, actual, and exemplary damages relating to the damages caused to Plaintiffs by the unauthorized entry upon its property.

## VII.
## DAMAGES TO PLAINTIFFS

As set forth above, Plaintiffs have experienced a significant, unnatural overflow of surface water onto their property as a result of the actions of NTMWD and P&J as set forth above. Additionally, Defendants' construction activities caused trees, sediment, and other debris to be carried onto Plaintiffs' property with the unnatural overflow of surface water. Those items

Unofficial Copy

accumulated on Plaintiffs' property to such an extent as to cause major blockages of the natural flow of water and cause further flooding and damages to Plaintiffs' property which otherwise would not occur.

More specifically, approximately 120 acres must be cleared of the trees and the tons of silt must be hauled away as well as all the other timber, trash and other debris on Plaintiffs' land. Sediment, trees, and debris covering approximately 440 acres of Plaintiffs' land should be removed and drainage re-graded to ensure the land drains properly as it did before the sedimentation took place. In addition, Plaintiffs lost the use of 290 acres of wheat-producing land and 150 acres of pastureland and seek recovery for that loss of use. In addition, the farmland within Plaintiffs' property will require three successive years of aggressive weed management to get farmland back to the productive condition it was in prior to the inundation of the silt, sedimentation and other foreign substances. Plaintiffs further seek recovery for the temporary possession and lost value of the land because Plaintiffs' land cannot be used due to the actions of NTMWD and P&J. Plaintiffs further seek recovery for the intrinsic value of the lost trees that will have to be removed and/or will die due to the massive amounts of sediment overflowing onto Plaintiffs' property. The referenced trees were located on approximately 120 acres along the banks of the Bois D' Arc Creek generally within 50 yards along both sides of the creek. Plaintiffs further seek recovery for the cost to repair approximately 36,000 linear feet of barbed wire fencing damaged. Finally, Plaintiffs seek recovery for the cost of the necessary removal of the trash, trees, and logs washed onto Plaintiffs' property.

Generally, and to the extent not chronicled above, Plaintiffs seek to recover the cost to restore and repair the damage to Plaintiffs' property, the loss of use and enjoyment of the

Unofficial Copy

damaged land, the loss of market value, the loss of expected profits from the use of the land, and the intrinsic value of the trees and plants destroyed by the actions of NTMWD and P&J.

Plaintiffs further seek recovery of nominal damages and exemplary damages resulting from Defendants' trespass, as well as the recovery of exemplary damages resulting from Defendants' gross negligence and creation of a nuisance.

Plaintiffs seek actual damages of approximately $3,000,000.00.

<div align="center">

**VIII.**
**CLAIM FOR PRE- AND POST-JUDGMENT INTEREST**

</div>

Plaintiffs herein claim lawful interest, both incurred pre-judgment and post-judgment, in accordance with the Texas Finance Code and any other applicable law.

<div align="center">

**IX.**
**JURY DEMAND**

</div>

Plaintiffs request a jury be convened to try the factual issues in this cause.

<div align="center">

**X.**
**PRAYER**

</div>

WHEREFORE, PREMISES CONSIDERED, Plaintiffs pray that the Defendants be cited to appear and answer herein and, upon final hearing of this cause, Plaintiffs have judgment against the Defendants for all actual, consequential, and incidental damages described herein and as Plaintiffs may present and prove, an award of punitive and exemplary damages as alleged above, for court costs, attorneys' fees, pre-judgment and post-judgment interest at the maximum rate allowed by law, and all such further relief both at law and in equity, to which Plaintiffs may show themselves justly entitled.

Unofficial Copy

Respectfully submitted,

**DAWSON & SODD, LLP**

Matthew M. Hurt
State Bar No. 24032450
matt@dawsonsodd.com
Christopher Norris
State Bar No. 24032913
chris@dawsonsodd.com
8333 Douglas Avenue, Suite 1260
Dallas, Texas 75225
Office: 214.373.8181 | Fax: 214.217.4290
**ATTORNEYS FOR PLAINTIFFS**

Unofficial Copy

# Exhibit A

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/29/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W

Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) — 24 Hrs. Ending at Observation Time — Max. | Min. | At Observation | Precipitation — 24 Hour Amounts Ending at Observation Time — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation — 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) — 4 in. Depth — Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth — Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 06 | 01 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 02 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 03 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 04 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 05 | | | | 0.10 | | | | | | | | | | | | | |
| 2018 | 06 | 06 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 07 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 08 | | | | 0.02 | | | | | | | | | | | | | |
| 2018 | 06 | 09 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 10 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 11 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 12 | | | | 0.12 | | | | | | | | | | | | | |
| 2018 | 06 | 13 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 14 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 15 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 16 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 17 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 18 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 19 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 20 | | | | 0.35 | | | | | | | | | | | | | |
| 2018 | 06 | 21 | | | | 0.09 | | | | | | | | | | | | | |
| 2018 | 06 | 22 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 23 | | | | 0.01 | | | | | | | | | | | | | |
| 2018 | 06 | 24 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 25 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 26 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 27 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 28 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 29 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 06 | 30 | | | | 0.00 | | | | | | | | | | | | | |
| Summary | | | | | | 0.69 | | 0.0 | | | | 0.0 | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

'Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Bare grass; 5=Sod; 6=Straw mulch; 7=Grass mulch; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/29/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 664 ft, Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2018 | 07 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 04 | | | | 0.12 | | | | | | | | | | | | |
| 2018 | 07 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 07 | | | | 0.10 | | | | | | | | | | | | |
| 2018 | 07 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 09 | | | | 0.58 | | | | | | | | | | | | |
| 2018 | 07 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 12 | | | | 0.10 | | | | | | | | | | | | |
| 2018 | 07 | 13 | | | | 0.11 | | | | | | | | | | | | |
| 2018 | 07 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 07 | 28 | | | | 0.02 | | | | | | | | | | | | |
| 2018 | 07 | 29 | | | | 0.01 | | | | | | | | | | | | |
| 2018 | 07 | 30 | | | | 0.30 | | | | | | | | | | | | |
| 2018 | 07 | 31 | | | | 0.00 | | | | | | | | | | | | |
| Summary | | | | | | 1.34 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/29/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2018 | 08 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 08 | | | | 0.01 | | | | | | | | | | | | |
| 2018 | 08 | 09 | | | | 0.24 | | | | | | | | | | | | |
| 2018 | 08 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 11 | | | | 0.01 | | | | | | | | | | | | |
| 2018 | 08 | 12 | | | | 0.28 | | | | | | | | | | | | |
| 2018 | 08 | 13 | | | | 1.45 | | | | | | | | | | | | |
| 2018 | 08 | 14 | | | | 1.28 | | | | | | | | | | | | |
| 2018 | 08 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 08 | 30 | | | | 0.13 | | | | | | | | | | | | |
| 2018 | 08 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 3.40 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"S" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/29/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2018 | 09 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 03 | | | | 0.02 | | | | | | | | | | | | |
| 2018 | 09 | 04 | | | | 0.51 | | | | | | | | | | | | |
| 2018 | 09 | 05 | | | | 0.06 | | | | | | | | | | | | |
| 2018 | 09 | 06 | | | | 0.22 | | | | | | | | | | | | |
| 2018 | 09 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 08 | | | | 0.09 | | | | | | | | | | | | |
| 2018 | 09 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 11 | | | | 0.01 | | | | | | | | | | | | |
| 2018 | 09 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 15 | | | | 0.62 | | | | | | | | | | | | |
| 2018 | 09 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 17 | | | | 0.15 | | | | | | | | | | | | |
| 2018 | 09 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 21 | | | | 1.60 | | | | | | | | | | | | |
| 2018 | 09 | 22 | | | | 7.37 | | | | | | | | | | | | |
| 2018 | 09 | 23 | | | | 3.53 | | | | | | | | | | | | |
| 2018 | 09 | 24 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 09 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 26 | | | | 0.15 | | | | | | | | | | | | |
| 2018 | 09 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 09 | 30 | | | | 0.00 | | | | | | | | | | | | |
| Summary | | | | | | 14.38 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/29/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 10 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 06 | | | | 0.28 | | | | | | | | | | | | |
| 2018 | 10 | 07 | | | | 0.31 | | | | | | | | | | | | |
| 2018 | 10 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 09 | | | | 1.10 | | | | | | | | | | | | |
| 2018 | 10 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 12 | | | | 1.75 | | | | | | | | | | | | |
| 2018 | 10 | 13 | | | | 1.70 | | | | | | | | | | | | |
| 2018 | 10 | 14 | | | | 0.02 | | | | | | | | | | | | |
| 2018 | 10 | 15 | | | | 1.75 | | | | | | | | | | | | |
| 2018 | 10 | 16 | | | | 1.05 | | | | | | | | | | | | |
| 2018 | 10 | 17 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 10 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 19 | | | | 0.57 | | | | | | | | | | | | |
| 2018 | 10 | 20 | | | | 0.18 | | | | | | | | | | | | |
| 2018 | 10 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 24 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 10 | 25 | | | | 0.40 | | | | | | | | | | | | |
| 2018 | 10 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 10 | 31 | | | | 1.56 | | | | | | | | | | | | |
| Summary | | | | | | 10.77 | | | | 0.0 | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/29/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC0041425

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Temperature (F) 24 Hrs. Ending at Observation Time Min. | At Obs. Time | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Precipitation Flag | Precipitation Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Evaporation Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Soil Temperature (F) 4 in. Depth Max. | Soil Temperature (F) 4 in. Depth Min. | Soil Temperature (F) 8 in. Depth Ground Cover (see *) | Soil Temperature (F) 8 in. Depth Max. | Soil Temperature (F) 8 in. Depth Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | 11 | 01 | | | | 0.30 | | | | | | | | | | | | | |
| 2018 | 11 | 02 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 03 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 04 | | | | 0.32 | | | | | | | | | | | | | |
| 2018 | 11 | 05 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 06 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 07 | | | | 0.37 | | | | | | | | | | | | | |
| 2018 | 11 | 08 | | | | 0.02 | | | | | | | | | | | | | |
| 2018 | 11 | 09 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 10 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 11 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 12 | | | | 0.55 | | | | | | | | | | | | | |
| 2018 | 11 | 13 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 14 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 15 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 16 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 17 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 18 | | | | 0.04 | | | | | | | | | | | | | |
| 2018 | 11 | 19 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 20 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 21 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 22 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 23 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 24 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 25 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 26 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 27 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 28 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 29 | | | | 0.00 | | | | | | | | | | | | | |
| 2018 | 11 | 30 | | | | 0.01 | | | | | | | | | | | | | |
| Summary | | | | | | 1.61 | | | | | 0.0 | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass mulch; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/29/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time — Max. | Min. | At Observation | Precipitation — 24 Hour Amounts Ending at Observation Time — Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation — 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) — 4 in. Depth — Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth — Max. | Min. |
|------|-------|-----|------|------|------|------|--|------|--|------|------|------|------|------|------|------|------|------|
| 2018 | 12 | 01 | | | | 0.06 | | | | | | | | | | | | |
| 2018 | 12 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 06 | | | | 0.02 | | | | | | | | | | | | |
| 2018 | 12 | 07 | | | | 0.38 | | | | | | | | | | | | |
| 2018 | 12 | 08 | | | | 1.45 | | | | | | | | | | | | |
| 2018 | 12 | 09 | | | | 0.11 | | | | | | | | | | | | |
| 2018 | 12 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 13 | | | | 0.05 | | | | | | | | | | | | |
| 2018 | 12 | 14 | | | | 0.86 | | | | | | | | | | | | |
| 2018 | 12 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 20 | | | | 0.12 | | | | | | | | | | | | |
| 2018 | 12 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 27 | | | | 3.27 | | | | | | | | | | | | |
| 2018 | 12 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2018 | 12 | 31 | | | | 0.50 | | | | | | | | | | | | |
| Summary | | | | | | 6.82 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/29/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2019 | 01 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 02 | | | | 0.60 | | | | | | | | | | | | |
| 2019 | 01 | 03 | | | | 0.80 | | | | | | | | | | | | |
| 2019 | 01 | 04 | | | | 0.09 | | | | | | | | | | | | |
| 2019 | 01 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 07 | | | | 0.01 | | | | | | | | | | | | |
| 2019 | 01 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 11 | | | | 0.04 | | | | | | | | | | | | |
| 2019 | 01 | 12 | | | | 0.23 | | | | | | | | | | | | |
| 2019 | 01 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 19 | | | | 0.04 | | | | | | | | | | | | |
| 2019 | 01 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 22 | | | | 0.30 | | | | | | | | | | | | |
| 2019 | 01 | 23 | | | | 0.13 | | | | | | | | | | | | |
| 2019 | 01 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 01 | 31 | | | | 0.00 | | | | | | | | | | | | |
| Summary | | | | | | 2.24 | | 0.0 | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/29/2019

Current Location: Elev. 664 ft, Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 02 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 02 | | | | 0.06 | | | | | | | | | | | | |
| 2019 | 02 | 03 | | | | 0.02 | | | | | | | | | | | | |
| 2019 | 02 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 07 | | | | 0.73 | | | | | | | | | | | | |
| 2019 | 02 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 09 | | | | 0.05 | | | | | | | | | | | | |
| 2019 | 02 | 10 | | | | 0.39 | | | | | | | | | | | | |
| 2019 | 02 | 11 | | | | 0.43 | | | | | | | | | | | | |
| 2019 | 02 | 12 | | | | 0.15 | | | | | | | | | | | | |
| 2019 | 02 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 17 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 02 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 19 | | | | 0.51 | | | | | | | | | | | | |
| 2019 | 02 | 20 | | | | 0.10 | | | | | | | | | | | | |
| 2019 | 02 | 21 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 02 | 22 | | | | 0.15 | | | | | | | | | | | | |
| 2019 | 02 | 23 | | | | 0.15 | | | | | | | | | | | | |
| 2019 | 02 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 02 | 27 | | | | 0.02 | | | | | | | | | | | | |
| 2019 | 02 | 28 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 2.82 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/29/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 03 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 02 | | | | 0.01 | | | | | | | | | | | | |
| 2019 | 03 | 03 | | | | 0.21 | | | | | | | | | | | | |
| 2019 | 03 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 09 | | | | 0.86 | | | | | | | | | | | | |
| 2019 | 03 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 11 | | | | 0.28 | | | | | | | | | | | | |
| 2019 | 03 | 12 | | | | 0.04 | | | | | | | | | | | | |
| 2019 | 03 | 13 | | | | 0.86 | | | | | | | | | | | | |
| 2019 | 03 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 24 | | | | 0.10 | | | | | | | | | | | | |
| 2019 | 03 | 25 | | | | 0.39 | | | | | | | | | | | | |
| 2019 | 03 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 03 | 30 | | | | 0.10 | | | | | | | | | | | | |
| 2019 | 03 | 31 | | | | 0.00 | | | | | | | | | | | | |
| Summary | | | | | | 2.85 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/29/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown  Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 04 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 04 | | | | 0.20 | | | | | | | | | | | | |
| 2019 | 04 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 06 | | | | 0.48 | | | | | | | | | | | | |
| 2019 | 04 | 07 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 04 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 13 | | | | 2.26 | | | | | | | | | | | | |
| 2019 | 04 | 14 | | | | 0.82 | | | | | | | | | | | | |
| 2019 | 04 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 17 | | | | 0.09 | | | | | | | | | | | | |
| 2019 | 04 | 18 | | | | 0.96 | | | | | | | | | | | | |
| 2019 | 04 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 23 | | | | 0.09 | | | | | | | | | | | | |
| 2019 | 04 | 24 | | | | 0.80 | | | | | | | | | | | | |
| 2019 | 04 | 25 | | | | 0.62 | | | | | | | | | | | | |
| 2019 | 04 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 04 | 30 | | | | 0.00 | | | | | | | | | | | | |
| Summary | | | | | | 6.35 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/29/2019

Observation Time Temperature: Unknown  Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 05 | 01 | | | | 0.12 | | | | | | | | | | | | |
| 2019 | 05 | 02 | | | | 1.74 | | | | | | | | | | | | |
| 2019 | 05 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 08 | | | | 1.25 | | | | | | | | | | | | |
| 2019 | 05 | 09 | | | | 0.01 | | | | | | | | | | | | |
| 2019 | 05 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 11 | | | | 1.27 | | | | | | | | | | | | |
| 2019 | 05 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 18 | | | | 1.39 | | | | | | | | | | | | |
| 2019 | 05 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 21 | | | | 0.59 | | | | | | | | | | | | |
| 2019 | 05 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 05 | 29 | | | | 0.80 | | | | | | | | | | | | |
| 2019 | 05 | 30 | | | | 2.57 | | | | | | | | | | | | |
| 2019 | 05 | 31 | | | | 0.00 | | | | | | | | | | | | |
| Summary | | | | | | 9.74 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/29/2019

Observation Time Temperature: Unknown  Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2019 | 06 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 04 | | | | 0.80 | | | | | | | | | | | | |
| 2019 | 06 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 07 | | | | 0.12 | | | | | | | | | | | | |
| 2019 | 06 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 09 | | | | 0.18 | | | | | | | | | | | | |
| 2019 | 06 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 16 | | | | 0.92 | | | | | | | | | | | | |
| 2019 | 06 | 17 | | | | 1.60 | | | | | | | | | | | | |
| 2019 | 06 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 19 | | | | 0.30 | | | | | | | | | | | | |
| 2019 | 06 | 20 | | | | 1.97 | | | | | | | | | | | | |
| 2019 | 06 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 23 | | | | 0.15 | | | | | | | | | | | | |
| 2019 | 06 | 24 | | | | 2.03 | | | | | | | | | | | | |
| 2019 | 06 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 06 | 30 | | | | 0.00 | | | | | | | | | | | | |
| Summary | | | | | | 8.07 | | 0.0 | | 0.0 | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/29/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019 | 07 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 02 | | | | 0.03 | | | | | | | | | | | | |
| 2019 | 07 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 07 | | | | 0.01 | | | | | | | | | | | | |
| 2019 | 07 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 11 | | | | 0.13 | | | | | | | | | | | | |
| 2019 | 07 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 29 | | | | 0.23 | | | | | | | | | | | | |
| 2019 | 07 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2019 | 07 | 31 | | | | 0.00 | | | | | | | | | | | | |
| Summary | | | | | | 0.40 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Exhibit B

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC0041425T

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Rain, Melted Snow, Etc. (in) | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | Flag | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | 4 in. Depth Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 06 | 01 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 02 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 03 | | | | 0.44 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 04 | | | | 1.94 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 05 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 06 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 07 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 08 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 09 | | | | 0.31 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 10 | | | | 0.17 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 11 | | | | 1.60 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 12 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 13 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 14 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 15 | | | | 0.61 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 16 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 17 | | | | 0.24 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 18 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 19 | | | | 0.25 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 20 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 21 | | | | 0.17 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 22 | | | | 0.24 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 23 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 24 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 25 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 26 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 27 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 28 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 29 | | | | 0.00 | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 06 | 30 | | | | 3.20 | 0.0 | | 0.0 | | | | | | | | | |
| Summary | | | | | | 9.17 | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft, Lat: 33.5841° N Lon: -96.8894° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2000 | 07 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 22 | | | | 0.10 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 29 | | | | 0.11 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 07 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| | | Summary | | | | 0.21 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs er va ti on | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 08 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 08 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 09 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 24 | | | | 2.26 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 09 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 2.26 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

Station: HONEY GROVE, TX US USC00414257

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2000 | 10 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 06 | | | | 0.60 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 07 | | | | 0.10 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 16 | | | | 1.05 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 20 | | | | 0.08 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 21 | | | | 0.56 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 26 | | | | 0.38 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 27 | | | | 0.30 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 29 | | | | 0.92 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 30 | | | | 1.23 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 5.22 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. erv at i on | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (ml) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 11 | 01 | | | | 1.18 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 02 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 03 | | | | 1.30 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 04 | | | | 0.34 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 05 | | | | 2.86 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 06 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 07 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 08 | | | | 0.90 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 09 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 10 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 11 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 12 | | | | 0.56 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 13 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 14 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 15 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 16 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 17 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 18 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 19 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 20 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 21 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 22 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 23 | | | | 2.53 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 24 | | | | 1.19 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 25 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 26 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 27 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 28 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 29 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 30 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| Summary | | | | | | 10.86 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC0041257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2000 | 12 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 13 | | | | 1.20 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 15 | | | | 0.07 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 12 | 26 | | | | 4.11 | | 8.0 | | 8.0 | | | | | | | | |
| 2000 | 12 | 27 | | | | 0.00 | | 0.0 | | 7.0 | | | | | | | | |
| 2000 | 12 | 28 | | | | 0.00 | | 0.0 | | 4.0 | | | | | | | | |
| 2000 | 12 | 29 | | | | 0.00 | | 0.0 | | 4.0 | | | | | | | | |
| 2000 | 12 | 30 | | | | 0.00 | | 0.0 | | 2.0 | | | | | | | | |
| 2000 | 12 | 31 | | | | 0.82 | | 3.8 | | 6.0 | | | | | | | | |
| | | Summary | | | | 6.20 | | 11.8 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00411257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2001 | 01 | 01 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 2001 | 01 | 02 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 2001 | 01 | 03 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 2001 | 01 | 04 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 2001 | 01 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 10 | | | | 0.45 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 16 | | | | 0.92 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 18 | | | | 0.25 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 28 | | | | 0.26 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 29 | | | | 1.18 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| | | Summary | | | | 3.06 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -96.8994° W
Station: HONEY GROVE, TX US USC0041425T

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. erva tion | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2001 | 02 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 09 | | | | 0.44 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 13 | | | | 2.24 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 15 | | | | 0.76 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 16 | | | | 3.60 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 23 | | | | 0.19 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 24 | | | | 0.36 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 27 | | | | 2.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 02 | 28 | | | | 1.82 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 11.41 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

# Exhibit C

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -85.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time |
|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 06 | 01 | | | | 1.95 | | 0.0 | | 0.0 |
| 1996 | 06 | 02 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 03 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 04 | | | | 0.06 | | 0.0 | | 0.0 |
| 1996 | 06 | 05 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 06 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 07 | | | | 0.05 | | 0.0 | | 0.0 |
| 1996 | 06 | 08 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 09 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 10 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 11 | | | | 0.76 | | 0.0 | | 0.0 |
| 1996 | 06 | 12 | | | | 2.40 | | 0.0 | | 0.0 |
| 1996 | 06 | 13 | | | | 3.30 | | 0.0 | | 0.0 |
| 1996 | 06 | 14 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 15 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 16 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 17 | | | | 0.94 | | 0.0 | | 0.0 |
| 1996 | 06 | 18 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 19 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 20 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 21 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 22 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 23 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 24 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 25 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 26 | | | | 0.08 | | 0.0 | | 0.0 |
| 1996 | 06 | 27 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 28 | | | | 0.02 | | 0.0 | | 0.0 |
| 1996 | 06 | 29 | | | | 0.00 | | 0.0 | | 0.0 |
| 1996 | 06 | 30 | | | | 0.00 | | 0.0 | | 0.0 |
| | | Summary | | | | 9.56 | | 0.0 | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 07 | 01 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 02 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 03 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 04 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 05 | | | | 0.07 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 06 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 07 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 08 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 09 | | | | 0.07 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 10 | | | | 0.10 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 11 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 12 | | | | 0.76 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 13 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 14 | | | | 0.18 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 15 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 16 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 17 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 18 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 19 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 20 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 21 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 22 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 23 | | | | 0.08 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 24 | | | | 0.08 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 25 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 26 | | | | 0.14 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 27 | | | | 0.55 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 28 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 29 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 30 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1996 | 07 | 31 | | | | 4.26 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| | | Summary | | | | 6.29 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W

Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 08 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 02 | | | | 0.19 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 09 | | | | 0.65 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 10 | | | | 0.35 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 11 | | | | 0.91 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 12 | | | | 0.41 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 23 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 24 | | | | 0.01 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 27 | | | | 0.89 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 28 | | | | 1.41 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 29 | | | | 0.84 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 30 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 08 | 31 | | | | 0.15 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 5.86 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.584° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|---------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1996 | 09 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 15 | | | | 0.78 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 18 | | | | 0.28 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 19 | | | | 0.30 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 21 | | | | 0.05 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 24 | | | | 0.23 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 26 | | | | 0.86 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 27 | | | | 0.15 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 09 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 2.65 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

Station: HONEY GROVE, TX US USC00414257

| Year | Month | Day | Temperature (F) — 24 Hrs. Ending at Observation Time Max. | Min. | At Obsn | Precipitation — 24 Hour Amounts Ending at Observation Time — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation — 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 In. Depth — Ground Cover (see *) | Max. | Min. | 8 In. Depth — Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1996 | 10 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 21 | | | | 2.82 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 22 | | | | 0.55 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 28 | | | | 2.17 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 29 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 10 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 5.57 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 664 ft. Lat: 33.584° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1996 | 11 | 01 | | | | 1.01 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 07 | | | | 2.70 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 16 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 17 | | | | 0.91 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 19 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 24 | | | | 3.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 25 | | | | 1.04 | | 0.0 | | | | | | | | | | |
| 1996 | 11 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 29 | | | | 1.41 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 30 | | | | 0.30 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 10.43 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) Max. | Min. | At Obs. Time | Precipitation — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 12 | 01 | | | | | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 04 | | | | 0.12 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 15 | | | | 0.93 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 16 | | | | 0.05 | | 1.0 | | | | | | | | | | |
| 1996 | 12 | 17 | | | | 0.02 | | 0.0 | | | | | | | | | | |
| 1996 | 12 | 18 | | | | 0.00 | | 0.0 | | | | | | | | | | |
| 1996 | 12 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 30 | | | | 0.04 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 12 | 31 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 1.19 | | 1.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W

Station: HONEY GROVE, TX US USC00041257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) Max | Temperature (F) Min | At Obs Time | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time |
|------|-------|-----|-----|-----|---|------|---|------|---|------|
| 1997 | 01 | 01 | | | | 0.01 | | 0.0 | | 0.0 |
| 1997 | 01 | 02 | | | | 0.01 | | 0.0 | | 0.0 |
| 1997 | 01 | 03 | | | | 0.00 | | 0.0 | | 0.0 |
| 1997 | 01 | 04 | | | | 0.00 | | 0.0 | | 0.0 |
| 1997 | 01 | 05 | | | | 0.00 | | 0.0 | | 0.0 |
| 1997 | 01 | 06 | | | | 0.06 | | 0.0 | | 0.0 |
| 1997 | 01 | 07 | | | | 0.00 | | 0.0 | | 0.0 |
| 1997 | 01 | 08 | | | | 0.45 | | | | |
| 1997 | 01 | 09 | | | | 0.00 | | 0.0 | | |
| 1997 | 01 | 10 | | | | 0.00 | | 0.0 | | |
| 1997 | 01 | 11 | | | | 0.00 | | 0.0 | | |
| 1997 | 01 | 12 | | | | 0.12 | | | | |
| 1997 | 01 | 13 | | | | 0.00 | | 0.0 | | |
| 1997 | 01 | 14 | | | | 0.00 | | 0.0 | | |
| 1997 | 01 | 15 | | | | 0.10 | | | | |
| 1997 | 01 | 16 | | | | 0.00 | | | | |
| 1997 | 01 | 17 | | | | 0.00 | | | | |
| 1997 | 01 | 18 | | | | 0.00 | | | | 0.0 |
| 1997 | 01 | 19 | | | | 0.00 | | | | 0.0 |
| 1997 | 01 | 20 | | | | 0.00 | | | | 0.0 |
| 1997 | 01 | 21 | | | | 0.04 | | | | 0.0 |
| 1997 | 01 | 22 | | | | 0.00 | | | | 0.0 |
| 1997 | 01 | 23 | | | | 0.22 | | | | 0.0 |
| 1997 | 01 | 24 | | | | 0.14 | | | | 0.0 |
| 1997 | 01 | 25 | | | | 0.00 | | | | 0.0 |
| 1997 | 01 | 26 | | | | 0.00 | | | | 0.0 |
| 1997 | 01 | 27 | | | | 0.00 | | | | 0.0 |
| 1997 | 01 | 28 | | | | 0.00 | | | | 0.0 |
| 1997 | 01 | 29 | | | | 0.00 | | | | 0.0 |
| 1997 | 01 | 30 | | | | 0.00 | | | | 0.0 |
| 1997 | 01 | 31 | | | | 0.00 | | | | 0.0 |
| Summary | | | | | | 1.15 | | 0.0 | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1997 | 02 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 06 | | | | 0.95 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 07 | | | | 0.47 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 10 | | | | 0.07 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 12 | | | | 1.13 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 13 | | | | 1.02 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 19 | | | | 0.53 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 20 | | | | 2.90 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 21 | | | | 0.36 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 25 | | | | 0.24 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 26 | | | | 0.45 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1997 | 02 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| Summary | | | | | | 8.12 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Exhibit D

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) — Max. | Temperature (F) — Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | 10 | 01 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 02 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 03 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 04 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 05 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 06 | | | | 0.04 | | 0.0 | | 0.0 |
| 1981 | 10 | 07 | | | | 2.24 | | 0.0 | | 0.0 |
| 1981 | 10 | 08 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 09 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 10 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 11 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 12 | | | | 1.26 | | 0.0 | | 0.0 |
| 1981 | 10 | 13 | | | | 1.72 | | 0.0 | | 0.0 |
| 1981 | 10 | 14 | | | | 0.03 | | 0.0 | | 0.0 |
| 1981 | 10 | 15 | | | | 0.31 | | 0.0 | | 0.0 |
| 1981 | 10 | 16 | | | | 4.52 | | 0.0 | | 0.0 |
| 1981 | 10 | 17 | | | | 0.95 | | 0.0 | | 0.0 |
| 1981 | 10 | 18 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 19 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 20 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 21 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 22 | | | | 0.87 | | 0.0 | | 0.0 |
| 1981 | 10 | 23 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 24 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 25 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 26 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 27 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 28 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 29 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 30 | | | | 0.00 | | 0.0 | | 0.0 |
| 1981 | 10 | 31 | | | | 0.00 | | 0.0 | | 0.0 |
| Summary | | | | | | 3.90 | | 0.0 | | |

Total: 15.84

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | 11 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 08 | | | | 1.10 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 29 | | | | 0.92 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 11 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 2.02 | | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | 12 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 14 | | | | 0.20 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1981 | 12 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| Summary | | | | | | 0.20 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass mulch; 8=Bare muck; 0=Unknown

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"S" This data value failed one of NCDC's quality control tests.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Temperature (F) 24 Hrs. Ending at Observation Time Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Precipitation F l a g | Precipitation Snow, Ice Pellets, Hail (in) | Precipitation F l a g | Precipitation Snow, Ice Pellets, Hail, Ice on Ground (in) | Precipitation At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Evaporation Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Soil Temperature (F) 4 in. Depth Max. | Soil Temperature (F) 4 in. Depth Min. | Soil Temperature (F) 8 in. Depth Ground Cover (see *) | Soil Temperature (F) 8 in. Depth Max. | Soil Temperature (F) 8 in. Depth Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1982 | 01 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 02 | | | | 0.24 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 12 | | | | 0.14 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 20 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 22 | | | | 1.89 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 29 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 30 | | | | 1.15 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 01 | 31 | | | | 0.29 | | 0.0 | | 0.0 | | | | | | | | | |
| | | Summary | | | | 3.76 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 9=Unknown

"S" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "Trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC0414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1982 | 02 | 01 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 02 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 03 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 04 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 05 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 06 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 07 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 08 | | | | 0.37 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 09 | | | | 0.01 | | T | | | | | | | | | | | |
| 1982 | 02 | 10 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 11 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 12 | | | | 0.12 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 13 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 14 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 15 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 16 | | | | 0.08 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 17 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 18 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 19 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 20 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 21 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 22 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 23 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 24 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 25 | | | | 1.28 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 26 | | | | 0.66 | | 6.0 | | | | | | | | | | | |
| 1982 | 02 | 27 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 02 | 28 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| | | Summary | | | | 2.52 | | 6.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft, Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. Time | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1982 | 03 | 01 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 02 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 03 | | | | 0.03 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 04 | | | | 0.50 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 05 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 06 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 07 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 08 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 09 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 10 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 11 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 12 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 13 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 14 | | | | 2.12 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 15 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 16 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 17 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 18 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 19 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 20 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 21 | | | | 0.13 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 22 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 23 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 24 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 25 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 26 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 27 | | | | 0.19 | | | | 0.0 | | | | | | | | | |
| 1982 | 03 | 28 | | | | 0.09 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 29 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 30 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 1982 | 03 | 31 | | | | 0.10 | | 0.0 | | | | | | | | | | | |
| | | Summary | | | | 3.16 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1982 | 04 | 01 | | | | 0.42 | | | | | | | | | | | | | |
| 1982 | 04 | 02 | | | | 0.93 | | | | | | | | | | | | | |
| 1982 | 04 | 03 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 04 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 05 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 06 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 07 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 08 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 09 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 10 | | | | 0.43 | | | | | | | | | | | | | |
| 1982 | 04 | 11 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 12 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 13 | | | | | | | | | | | | | | | | | |
| 1982 | 04 | 14 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 15 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 16 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 17 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 18 | | | | 0.42 | | | | | | | | | | | | | |
| 1982 | 04 | 19 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 20 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 21 | | | | 0.12 | | | | | | | | | | | | | |
| 1982 | 04 | 22 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 23 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 24 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 25 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 26 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 27 | | | | 0.36 | | | | | | | | | | | | | |
| 1982 | 04 | 28 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 29 | | | | 0.00 | | | | | | | | | | | | | |
| 1982 | 04 | 30 | | | | 0.00 | | | | | | | | | | | | | |
| Summary | | | | | | 2.68 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1982 | 05 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 06 | | | | 1.26 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 12 | | | | 5.77 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 13 | | | | 2.60 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 18 | | | | 1.22 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 22 | | | | 0.25 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 23 | | | | 1.97 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 24 | | | | 2.40 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 25 | | | | 3.20 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 26 | | | | 0.10 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 28 | | | | 0.06 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 05 | 31 | | | | 0.24 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 19.07 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC0044257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1982 | 06 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 11 | | | | 0.27 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 12 | | | | 1.43 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 16 | | | | 1.65 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 21 | | | | 1.59 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 24 | | | | 0.85 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 25 | | | | 0.73 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 28 | | | | 0.04 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 29 | | | | 0.06 | | 0.0 | | 0.0 | | | | | | | | |
| 1982 | 06 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 6.62 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Exhibit E

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Station: HONEY GROVE, TX US USC00414257

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|--------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2015 | 10 | 01 | | | | 0.02 | | | | | | | | | | | | | |
| 2015 | 10 | 02 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 03 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 04 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 05 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 06 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 07 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 08 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 09 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 10 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 11 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 12 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 13 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 14 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 15 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 16 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 17 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 18 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 19 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 20 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 21 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 22 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 23 | | | | 4.75 | | | | | | | | | | | | | |
| 2015 | 10 | 24 | | | | 0.92 | | | | | | | | | | | | | |
| 2015 | 10 | 25 | | | | 0.24 | | | | | | | | | | | | | |
| 2015 | 10 | 26 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 27 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 28 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 29 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 10 | 30 | | | | 0.06 | | | | | | | | | | | | | |
| 2015 | 10 | 31 | | | | 0.91 | | | | | | | | | | | | | |
| Summary | | | | | | 6.90 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass mulch; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC0041425T

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) Max. | Temperature (F) Min. | At Observation | Precipitation — Rain, Melted Snow, Etc. (in) | F-l-a-g | Snow, Ice Pellets, Hail (in) | F-l-a-g | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temp 4 In. Ground Cover | 4 In. Max. | 4 In. Min. | 8 In. Ground Cover | 8 In. Max. | 8 In. Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 11 | 01 | | | | 0.15 | | | | | | | | | | | | |
| 2015 | 11 | 02 | | | | 0.02 | | | | | | | | | | | | |
| 2015 | 11 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 05 | | | | 0.10 | | | | | | | | | | | | |
| 2015 | 11 | 06 | | | | 1.12 | | | | | | | | | | | | |
| 2015 | 11 | 07 | | | | 0.03 | | | | | | | | | | | | |
| 2015 | 11 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 11 | | | | 0.19 | | | | | | | | | | | | |
| 2015 | 11 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 16 | | | | 0.84 | | | | | | | | | | | | |
| 2015 | 11 | 17 | | | | 2.14 | | | | | | | | | | | | |
| 2015 | 11 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 26 | | | | 0.05 | | | | | | | | | | | | |
| 2015 | 11 | 27 | | | | 6.67 | | | | | | | | | | | | |
| 2015 | 11 | 28 | | | | 2.73 | | | | | | | | | | | | |
| 2015 | 11 | 29 | | | | 1.01 | | | | | | | | | | | | |
| 2015 | 11 | 30 | | | | 0.12 | | | | | | | | | | | | |
| Summary | | | | | | 15.17 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

'Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2015 | 12 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 11 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 12 | | | | 0.35 | | | | | | | | | | | | |
| 2015 | 12 | 13 | | | | 1.79 | | | | | | | | | | | | |
| 2015 | 12 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 17 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 23 | | | | 0.90 | | | | | | | | | | | | |
| 2015 | 12 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 26 | | | | 0.05 | | | | | | | | | | | | |
| 2015 | 12 | 27 | | | | 3.34 | | | | | | | | | | | | |
| 2015 | 12 | 28 | | | | 1.40 | | | | | | | | | | | | |
| 2015 | 12 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 30 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 12 | 31 | | | | 0.00 | | | | | | | | | | | | |
| | | Summary | | | | 7.83 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "Trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time — Max. | Min. | At Obsrvation | Precipitation — 24 Hour Amounts Ending at Observation Time — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation — 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth — Ground Cover (see *) | Max. | Min. | 8 in. Depth — Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 01 | 01 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 02 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 03 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 04 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 05 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 06 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 07 | | | | 0.53 | | | | | | | | | | | | | |
| 2016 | 01 | 08 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 09 | | | | 0.15 | | | | | | | | | | | | | |
| 2016 | 01 | 10 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 11 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 12 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 13 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 14 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 15 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 16 | | | | 0.05 | | | | | | | | | | | | | |
| 2016 | 01 | 17 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 18 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 19 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 20 | | | | 0.03 | | | | | | | | | | | | | |
| 2016 | 01 | 21 | | | | 0.84 | | | | | | | | | | | | | |
| 2016 | 01 | 22 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 23 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 24 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 25 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 26 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 27 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 28 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 29 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 30 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 01 | 31 | | | | 0.00 | | | | | | | | | | | | | |
| Summary | | | | | | 1.60 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) Max. | Min. | At Obs | Precipitation — Rain, Melted Snow, Etc. (in) | Snow, Ice Pellets, Hail (in) | Snow, Ice Pellets, Hail, Ice on Ground (in) |
|------|-------|-----|------|------|--------|------|------|------|
| 2016 | 02 | 01 | | | | 0.00 | | |
| 2016 | 02 | 02 | | | | 0.00 | | |
| 2016 | 02 | 03 | | | | 0.00 | | |
| 2016 | 02 | 04 | | | | 0.00 | | |
| 2016 | 02 | 05 | | | | 0.00 | | |
| 2016 | 02 | 06 | | | | 0.38 | | |
| 2016 | 02 | 07 | | | | 0.00 | | |
| 2016 | 02 | 08 | | | | 0.00 | | |
| 2016 | 02 | 09 | | | | 0.00 | | |
| 2016 | 02 | 10 | | | | 0.00 | | |
| 2016 | 02 | 11 | | | | 0.00 | | |
| 2016 | 02 | 12 | | | | 0.00 | | |
| 2016 | 02 | 13 | | | | 0.00 | | |
| 2016 | 02 | 14 | | | | 0.00 | | |
| 2016 | 02 | 15 | | | | 0.15 | | |
| 2016 | 02 | 16 | | | | 0.00 | | |
| 2016 | 02 | 17 | | | | 0.00 | | |
| 2016 | 02 | 18 | | | | 0.00 | | |
| 2016 | 02 | 19 | | | | 0.00 | | |
| 2016 | 02 | 20 | | | | 0.00 | | |
| 2016 | 02 | 21 | | | | 0.00 | | |
| 2016 | 02 | 22 | | | | 0.10 | | |
| 2016 | 02 | 23 | | | | 1.65 | | |
| 2016 | 02 | 24 | | | | 0.16 | | |
| 2016 | 02 | 25 | | | | 0.00 | | |
| 2016 | 02 | 26 | | | | 0.00 | | |
| 2016 | 02 | 27 | | | | 0.00 | | |
| 2016 | 02 | 28 | | | | 0.00 | | |
| 2016 | 02 | 29 | | | | 0.00 | | |
| Summary | | | | | | 2.44 | 0.0 | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2016 | 03 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 08 | | | | 1.35 | | | | | | | | | | | | |
| 2016 | 03 | 09 | | | | 1.50 | | | | | | | | | | | | |
| 2016 | 03 | 10 | | | | 0.40 | | | | | | | | | | | | |
| 2016 | 03 | 11 | | | | 0.18 | | | | | | | | | | | | |
| 2016 | 03 | 12 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 03 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 17 | | | | 0.13 | | | | | | | | | | | | |
| 2016 | 03 | 18 | | | | 0.05 | | | | | | | | | | | | |
| 2016 | 03 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 24 | | | | 0.50 | | | | | | | | | | | | |
| 2016 | 03 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 27 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 29 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 03 | 30 | | | | 0.46 | | | | | | | | | | | | |
| 2016 | 03 | 31 | | | | 0.00 | | | | | | | | | | | | |
| Summary | | | | | | 4.62 | | | | | 0.0 | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

"Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see*) | Max. | Min. | 8 in. Depth Ground Cover (see*) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 04 | 01 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 02 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 05 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 06 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 07 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 11 | | | | 0.20 | | | | | | | | | | | | |
| 2016 | 04 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 13 | | | | 0.65 | | | | | | | | | | | | |
| 2016 | 04 | 14 | | | | 0.13 | | | | | | | | | | | | |
| 2016 | 04 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 16 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 17 | | | | 0.90 | | | | | | | | | | | | |
| 2016 | 04 | 18 | | | | 1.30 | | | | | | | | | | | | |
| 2016 | 04 | 19 | | | | 0.02 | | | | | | | | | | | | |
| 2016 | 04 | 20 | | | | 1.16 | | | | | | | | | | | | |
| 2016 | 04 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 26 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 27 | | | | 1.15 | | | | | | | | | | | | |
| 2016 | 04 | 28 | | | | 0.00 | | | | | | | | | | | | |
| 2016 | 04 | 29 | | | | 0.20 | | | | | | | | | | | | |
| 2016 | 04 | 30 | | | | 1.46 | | | | | | | | | | | | |
| Summary | | | | | | 7.17 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"S" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -96.8994° W
Station: HONEY GROVE, TX US USC0041425T

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) Max. | Temperature (F) Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | 4 in. Depth Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 05 | 01 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 02 | | | | 0.44 | | | | | | | | | | | | | |
| 2016 | 05 | 03 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 04 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 05 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 06 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 07 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 08 | | | | 0.02 | | | | | | | | | | | | | |
| 2016 | 05 | 09 | | | | 1.22 | | | | | | | | | | | | | |
| 2016 | 05 | 10 | | | | 0.34 | | | | | | | | | | | | | |
| 2016 | 05 | 11 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 12 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 13 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 14 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 15 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 16 | | | | 0.01 | | | | | | | | | | | | | |
| 2016 | 05 | 17 | | | | 0.07 | | | | | | | | | | | | | |
| 2016 | 05 | 18 | | | | 0.02 | | | | | | | | | | | | | |
| 2016 | 05 | 19 | | | | 0.12 | | | | | | | | | | | | | |
| 2016 | 05 | 20 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 21 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 22 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 23 | | | | 0.80 | | | | | | | | | | | | | |
| 2016 | 05 | 24 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 25 | | | | 0.04 | | | | | | | | | | | | | |
| 2016 | 05 | 26 | | | | 0.01 | | | | | | | | | | | | | |
| 2016 | 05 | 27 | | | | 0.20 | | | | | | | | | | | | | |
| 2016 | 05 | 28 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 29 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 05 | 30 | | | | 2.39 | | | | | | | | | | | | | |
| 2016 | 05 | 31 | | | | 1.44 | | | | | | | | | | | | | |
| Summary | | | | | | 7.12 | | 0.0 | | | | | 0.0 | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W

Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: Unknown

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Temperature (F) 24 Hrs. Ending at Observation Time Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Evaporation Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | 4 in. Depth Max. | 4 in. Depth Min. | 8 in. Depth Ground Cover (see *) | 8 in. Depth Max. | 8 in. Depth Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | 06 | 01 | | | | 0.40 | | | | | | | | | | | | | |
| 2016 | 06 | 02 | | | | 0.16 | | | | | | | | | | | | | |
| 2016 | 06 | 03 | | | | 0.40 | | | | | | | | | | | | | |
| 2016 | 06 | 04 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 05 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 06 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 07 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 08 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 09 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 10 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 11 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 12 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 13 | | | | 0.39 | | | | | | | | | | | | | |
| 2016 | 06 | 14 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 15 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 16 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 17 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 18 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 19 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 20 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 21 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 22 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 23 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 24 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 25 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 26 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 27 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 28 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 29 | | | | 0.00 | | | | | | | | | | | | | |
| 2016 | 06 | 30 | | | | 0.00 | | | | | | | | | | | | | |
| Summary | | | | | | 1.35 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Exhibit F

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 10 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 04 | | | | 0.24 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 05 | | | | 0.15 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 25 | | | | 0.65 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 26 | | | | 2.13 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 27 | | | | 1.33 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 28 | | | | 2.77 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 29 | | | | 2.05 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 30 | | | | 0.11 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 10 | 31 | | | | 1.04 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 10.47 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 11 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 15 | | | | 0.23 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 16 | | | | 0.43 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 17 | | | | 1.35 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 19 | | | | 0.18 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 26 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 30 | | | | 0.24 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 2.45 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W

Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) 8 in. Depth | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1991 | 12 | 01 | | | | 0.71 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 02 | | | | 0.78 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 09 | | | | 3.20 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 11 | | | | 0.45 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 12 | | | | 0.13 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 19 | | | | 0.43 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 20 | | | | 1.25 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 21 | | | | 0.43 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 22 | | | | 0.90 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 26 | | | | 0.04 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 27 | | | | 0.12 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 28 | | | | 0.07 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 8.51 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"S" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Temperature (F) Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temp 4 in. Depth Ground Cover (see *) | Max. | Min. | Soil Temp 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1992 | 01 | 01 | | | | 0.46 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 06 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 07 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 08 | | | | 0.07 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 11 | | | | 0.13 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 12 | | | | 0.10 | | T | | T | | | | | | | | |
| 1992 | 01 | 13 | | | | 0.26 | | T | | T | | | | | | | | |
| 1992 | 01 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 18 | | | | 1.06 | | 4.0 | | 4.0 | | | | | | | | |
| 1992 | 01 | 19 | | | | 0.00 | | 0.0 | | | | | | | | | | |
| 1992 | 01 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 22 | | | | 0.57 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 26 | | | | 0.06 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 27 | | | | 0.53 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 28 | | | | 0.05 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 01 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 3.33 | | 4.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

**Record of Climatological Observations**

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. Time | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1992 | 02 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 11 | | | | 0.13 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 12 | | | | 0.22 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 22 | | | | 0.73 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 23 | | | | 0.28 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 25 | | | | 0.88 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 02 | Summary | | | | 2.24 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obsrvation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mil) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1992 | 03 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 03 | | | | 0.08 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 04 | | | | 1.17 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 05 | | | | 0.30 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 09 | | | | 0.92 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 17 | | | | 0.19 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 18 | | | | 1.62 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 24 | | | | 0.09 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 25 | | | | 0.21 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 28 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 03 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 4.61 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) Max. | Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (ml) | Amount of Evap. (in) | 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 04 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 06 | | | | 0.67 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 12 | | | | 0.38 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 18 | | | | 0.06 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 19 | | | | 0.42 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 21 | | | | 0.29 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 29 | | | | 0.46 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 04 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 2.28 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 9=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 05 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 03 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 12 | | | | 1.62 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 16 | | | | 0.09 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 17 | | | | 0.55 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 18 | | | | 2.63 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 19 | | | | 0.09 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 20 | | | | 0.21 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 23 | | | | 2.94 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 25 | | | | 0.22 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 28 | | | | 0.49 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 05 | 31 | | | | 0.35 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 9.22 | | 0.0 | | 0.0 | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 06 | 01 | | | | 0.15 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 02 | | | | 0.14 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 03 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 05 | | | | 0.57 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 08 | | | | 3.78 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 09 | | | | 0.18 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 11 | | | | 1.35 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 15 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 20 | | | | 0.13 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 25 | | | | 2.21 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 28 | | | | 0.43 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 29 | | | | 1.27 | | 0.0 | | 0.0 | | | | | | | | |
| 1992 | 06 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 10.26 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "Trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Exhibit G

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1990 | 01 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 03 | | | | 0.43 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 05 | | | | 0.06 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 06 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 11 | | | | 0.15 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 17 | | | | 0.94 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 18 | | | | 0.57 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 19 | | | | 4.61 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 28 | | | | 0.12 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 01 | 31 | | | | 0.62 | | 0.0 | | 0.0 | | | | | | | | | |
| Summary | | | | | | 7.53 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev: 664 ft, Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX USC0041257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. Time | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 | 02 | 01 | | | | 3.37 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 02 | | | | 0.60 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 03 | | | | 0.04 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 09 | | | | 0.52 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 14 | | | | 0.18 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 21 | | | | 0.60 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 22 | | | | 0.09 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 02 | 28 | | | | 0.26 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 5.86 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. er vat ion | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 | 03 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 05 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 06 | | | | 0.14 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 07 | | | | 0.85 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 08 | | | | 0.04 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 11 | | | | 0.87 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 14 | | | | 2.44 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 25 | | | | 0.42 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 26 | | | | 0.51 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 27 | | | | 0.16 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 28 | | | | 1.14 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 29 | | | | 0.36 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 03 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 6.95 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W

Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. er vat i on | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|---|------|---|------|------|------|------|------|------|------|------|------|
| 1990 | 04 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 06 | | | | 1.66 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 10 | | | | 0.66 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 13 | | | | 0.08 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 14 | | | | 0.86 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 17 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 18 | | | | 0.66 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 19 | | | | 0.23 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 20 | | | | 0.61 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 26 | | | | 1.24 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 04 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 6.02 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W

Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1990 | 05 | 01 | | | | 0.49 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 02 | | | | 2.97 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 03 | | | | 2.28 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 11 | | | | 0.30 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 12 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 16 | | | | 0.17 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 18 | | | | 0.18 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 20 | | | | 0.14 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 27 | | | | 1.04 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 30 | | | | 2.45 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 05 | 31 | | | | 0.06 | | 0.0 | | 0.0 | | | | | | | | | |
| | | Summary | | | | 10.10 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controled and may not be identical to the original observations.

Generated on 08/30/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1990 | 06 | 01 | | | | 0.51 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 02 | | | | 2.01 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 03 | | | | 0.35 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 24 | | | | 0.24 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 06 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| Summary | | | | | | 3.11 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) Max. | Temperature (F) Min. | At Obs. | Precipitation — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth Ground Cover | 4 in. Depth Max. | 4 in. Depth Min. | 8 in. Depth Ground Cover | 8 in. Depth Max. | 8 in. Depth Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 | 07 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 11 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 12 | | | | 0.75 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 16 | | | | 0.10 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 22 | | | | 1.57 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 23 | | | | 0.52 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 24 | | | | 0.18 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 25 | | | | 0.69 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 07 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 3.84 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obsrvation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1990 | 08 | 01 | | | | 0.18 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 03 | | | | 0.01 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 04 | | | | 1.15 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 21 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1990 | 08 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 1.37 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"S" This data value failed one of NCDC's quality control tests.

"T" Values in the Precipitation or Snow category above indicate a "Trace" value was recorded.

"A" Values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W

Station: **HONEY GROVE, TX US USC00414257**

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|----|------|---|------|---|------|------|------|------|------|------|------|------|------|------|
| 1990 | 09 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 08 | | | | 0.95 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 10 | | | | 0.18 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 11 | | | | 0.70 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 13 | | | | 0.01 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 17 | | | | 0.50 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 18 | | | | 0.17 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 19 | | | | 0.19 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 21 | | | | 0.06 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1990 | 09 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| | | Summary | | | | 2.76 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Exhibit H

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 04 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 06 | | | | 0.36 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 11 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 12 | | | | 2.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 13 | | | | 2.05 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 21 | | | | 0.24 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 22 | | | | 0.51 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 25 | | | | 0.33 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 27 | | | | 0.78 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 28 | | | | 0.14 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 04 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 6.44 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC0041425T

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) — 24 Hrs. Ending at Observation Time — Max. | Min. | At Obs. | Precipitation — 24 Hour Amounts Ending at Observation Time — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation — 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temp 4 in. Depth Ground Cover | Max. | Min. | Soil Temp 8 in. Depth Ground Cover | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 05 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 03 | | | | 0.95 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 05 | | | | 0.17 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 07 | | | | 0.01 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 08 | | | | 0.17 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 09 | | | | 0.14 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 14 | | | | 0.18 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 15 | | | | 0.13 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 18 | | | | 0.05 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 19 | | | | 0.06 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 20 | | | | 1.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 22 | | | | 0.21 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 25 | | | | 0.60 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 05 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 3.67 | | 0.0 | | 0.0 | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W

Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1991 | 06 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 03 | | | | 0.19 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 05 | | | | 0.60 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 08 | | | | 0.98 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 11 | | | | 0.20 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 12 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 15 | | | | 0.05 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 16 | | | | 0.37 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 19 | | | | 0.10 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 23 | | | | 1.81 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 06 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 4.33 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"S" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00441257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1991 | 07 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 25 | | | | 0.16 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 26 | | | | 0.93 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 27 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 28 | | | | 2.20 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 07 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 3.31 | | | | 0.0 | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass mulch; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. Time | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 08 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 08 | | | | 0.08 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 09 | | | | 0.17 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 12 | | | | 3.07 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 13 | | | | 0.14 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 14 | | | | 0.63 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 21 | | | | 0.40 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 29 | | | | 0.30 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 30 | | | | 0.33 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 08 | 31 | | | | 0.01 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 5.13 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W

Station: HONEY GROVE, TX USC0044257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time — Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 09 | 01 | | | | 0.30 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 02 | | | | 0.87 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 04 | | | | 0.14 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 07 | | | | 0.17 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 10 | | | | 0.34 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 15 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 19 | | | | 0.12 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 24 | | | | 0.48 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 09 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 2.45 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -96.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation Amount of Evap. (in) | 24 Hour Wind Movement (mi) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1991 | 10 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 04 | | | | 0.24 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 05 | | | | 0.15 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 25 | | | | 0.65 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 26 | | | | 2.13 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 27 | | | | 1.33 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 28 | | | | 2.77 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 29 | | | | 2.05 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 30 | | | | 0.11 | | 0.0 | | 0.0 | | | | | | | | | |
| 1991 | 10 | 31 | | | | 1.04 | | 0.0 | | 0.0 | | | | | | | | | |
| | | Summary | | | | 10.47 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC0041257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 11 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 15 | | | | 0.23 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 16 | | | | 0.43 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 17 | | | | 1.35 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 19 | | | | 0.18 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 26 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 11 | 30 | | | | 0.24 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 2.45 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass mulch; 8=Bare muck; 0=Unknown

"S" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "Trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. Time | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 12 | 01 | | | | 0.71 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 02 | | | | 0.78 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 09 | | | | 3.20 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 11 | | | | 0.45 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 12 | | | | 0.13 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 19 | | | | 0.43 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 20 | | | | 1.25 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 21 | | | | 0.43 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 22 | | | | 0.90 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 26 | | | | 0.04 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 27 | | | | 0.12 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 28 | | | | 0.07 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1991 | 12 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 8.51 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Exhibit I

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 10 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 06 | | | | 0.60 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 07 | | | | 0.10 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 16 | | | | 1.05 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 20 | | | | 0.08 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 21 | | | | 0.56 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 26 | | | | 0.38 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 27 | | | | 0.30 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 29 | | | | 0.92 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 30 | | | | 1.23 | | 0.0 | | 0.0 | | | | | | | | |
| 2000 | 10 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 5.22 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unkown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obser- vation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 11 | 01 | | | | 1.18 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 02 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 03 | | | | 1.30 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 04 | | | | 0.34 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 05 | | | | 2.86 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 06 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 07 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 08 | | | | 0.90 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 09 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 10 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 11 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 12 | | | | 0.56 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 13 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 14 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 15 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 16 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 17 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 18 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 19 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 20 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 21 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 22 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 23 | | | | 2.53 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 24 | | | | 1.19 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 25 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 26 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 27 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 28 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 29 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2000 | 11 | 30 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| Summary | | | | | | 10.86 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"S" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time — Max. | Min. | At Obs. | Precipitation — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation — 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temp 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 12 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 13 | | | | 1.20 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 15 | | | | 0.07 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 12 | 26 | | | | 4.11 | | 8.0 | | 8.0 | | | | | | | | | |
| 2000 | 12 | 27 | | | | 0.00 | | 0.0 | | 7.0 | | | | | | | | | |
| 2000 | 12 | 28 | | | | 0.00 | | 0.0 | | 4.0 | | | | | | | | | |
| 2000 | 12 | 29 | | | | 0.00 | | 0.0 | | 4.0 | | | | | | | | | |
| 2000 | 12 | 30 | | | | 0.00 | | 0.0 | | 2.0 | | | | | | | | | |
| 2000 | 12 | 31 | | | | 0.82 | | 3.8 | | 6.0 | | | | | | | | | |
| | | Summary | | | | 6.20 | | 11.8 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev. 664 ft. Lat: 33.5841° N Lon: -95.8994° W

Station: HONEY GROVE, TX US USC0041425T

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2001 | 01 | 01 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 2001 | 01 | 02 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 2001 | 01 | 03 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 2001 | 01 | 04 | | | | 0.00 | | 0.0 | | | | | | | | | | | |
| 2001 | 01 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 10 | | | | 0.45 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 16 | | | | 0.92 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 18 | | | | 0.25 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 28 | | | | 0.26 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 29 | | | | 1.18 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 01 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| Summary: | | | | | | 3.06 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev: 664 ft, Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 02 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 09 | | | | 0.44 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 13 | | | | 2.24 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 15 | | | | 0.76 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 16 | | | | 3.60 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 23 | | | | 0.19 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 24 | | | | 0.36 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 27 | | | | 2.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 28 | | | | 1.82 | | 0.0 | | 0.0 | | | | | | | | | |
| Summary | | | | | | 11.41 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 In. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 03 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 03 | | | | 0.20 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 04 | | | | 0.46 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 09 | | | | 0.63 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 11 | | | | 1.23 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 12 | | | | 0.33 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 15 | | | | 0.11 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 24 | | | | 0.93 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 28 | | | | 0.48 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 03 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 4.37 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) Max. | Temperature (F) Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover | 4 in. Max. | 4 in. Min. | Ground Cover | 8 in. Max. | 8 in. Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 04 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 11 | | | | 0.68 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 14 | | | | 1.12 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 15 | | | | 0.35 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 23 | | | | 0.63 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 04 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 2.78 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

"Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation — 24 Hour Amounts Ending at Observation Time — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation — 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 05 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 05 | | | | 0.41 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 06 | | | | 1.90 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 12 | | | | 0.57 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 19 | | | | 0.38 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 21 | | | | 0.19 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 27 | | | | 0.12 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 28 | | | | 1.11 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 05 | 31 | | | | 0.44 | | 0.0 | | 0.0 | | | | | | | | | |
| | | Summary | | | | 5.12 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground At Obs. Time (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 06 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 14 | | | | 1.19 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 27 | | | | 0.55 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 28 | | | | 0.77 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 29 | | | | 0.27 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 06 | 30 | | | | 0.39 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 3.17 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Exhibit J

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 08 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 06 | | | | 0.19 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 10 | | | | 0.19 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 16 | | | | 0.08 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 17 | | | | 0.19 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 26 | | | | 1.20 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 30 | | | | 0.13 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 08 | 31 | | | | 4.75 | | 0.0 | | 0.0 | | | | | | | | | |
| | | Summary | | | | 6.73 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2001 | 09 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 04 | | | | 0.14 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 05 | | | | 0.12 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 09 | | | | 1.40 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 16 | | | | 0.15 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 19 | | | | 1.49 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 20 | | | | 1.01 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 23 | | | | 0.18 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 09 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| Summary | | | | | | 4.49 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 664 ft, Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 10 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 05 | | | | 0.60 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 11 | | | | 2.46 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 13 | | | | 1.74 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 14 | | | | 0.20 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 10 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 5.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8894° W

Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 In. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 In. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2001 | 11 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 04 | | | | 0.34 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 08 | | | | 0.21 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 09 | | | | 0.48 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 23 | | | | 0.23 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 29 | | | | 0.64 | | 0.0 | | 0.0 | | | | | | | | |
| 2001 | 11 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 1.90 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | | Temperature (F) 24 Hrs. Ending at Observation Time | | Precipitation At Obs. | 24 Hour Amounts Ending at Observation Time | | | | At Obs. Time | Evaporation | | | Soil Temperature (F) 4 in. Depth | | | | 8 in. Depth | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Max. | Min. | Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2001 | 12 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 06 | | | | 0.51 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 08 | | | | 0.42 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 11 | | | | 0.32 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 12 | | | | 0.12 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 14 | | | | 0.31 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 16 | | | | 5.87 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 12 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| Summary | | | | | | 7.55 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass mulch; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation — 24 Hour Amounts Ending at Observation Time — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation — 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|---------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2002 | 01 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 05 | | | | 0.56 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 18 | | | | 0.14 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 22 | | | | 0.18 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 24 | | | | 1.55 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 01 | 31 | | | | 3.34 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 5.77 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time | | At Observation | \multicolumn{6}{c}{Precipitation} | \multicolumn{3}{c}{Evaporation} | \multicolumn{9}{c}{Soil Temperature (F)} |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
|      |       |     | Max. | Min. |      | 24 Hour Amounts Ending at Observation Time | | | At Obs. Time | | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth | | | \multicolumn{3}{c}{8 in. Depth} |
|      |       |     |      |      | Observed | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | | | | Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | Max. | Min. |
| 2002 | 02 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 03 | | | | 0.00 | | | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 06 | | | | 1.00 | | | | 5.0 | | | | | | | | | | |
| 2002 | 02 | 07 | | | | 0.00 | | | | 2.0 | | | | | | | | | | |
| 2002 | 02 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 19 | | | | 0.29 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 2002 | 02 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| Summary | | | | | | 1.29 | | 0.0 | | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. Time | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | 03 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 09 | | | | 0.79 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 11 | | | | 0.30 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 15 | | | | 0.10 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 18 | | | | 0.58 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 19 | | | | 5.46 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 20 | | | | 1.18 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 30 | | | | 1.58 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 03 | 31 | | | | 0.31 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 10.30 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | 04 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 07 | | | | 0.96 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 08 | | | | 1.45 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 12 | | | | 0.11 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 13 | | | | 0.47 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 17 | | | | 0.63 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 26 | | | | 0.74 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2002 | 04 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 4.36 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Exhibit K

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. Time | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2007 | 04 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 11 | | | | T | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 13 | | | | T | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 14 | | | | 0.21 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 18 | | | | 0.27 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 24 | | | | 2.52 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 25 | | | | 0.95 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 04 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| Summary | | | | | | 3.95 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 05 | 01 | | | | 0.34 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 03 | | | | 1.86 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 05 | | | | T | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 09 | | | | 0.17 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 10 | | | | 0.39 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 11 | | | | 0.06 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 21 | | | | T | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 22 | | | | 0.69 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 25 | | | | 0.57 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 26 | | | | T | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 27 | | | | 1.70 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 28 | | | | 0.52 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 29 | | | | 0.11 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 30 | | | | 1.16 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 05 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| | | Summary | | | | 7.57 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass mulch; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 06 | 01 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 02 | | | | 0.41 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 03 | | | | 0.09 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 04 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 05 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 06 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 07 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 08 | | | | T | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 09 | | | | 0.24 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 10 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 11 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 12 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 13 | | | | T | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 14 | | | | 3.29 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 15 | | | | 0.09 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 16 | | | | 0.16 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 17 | | | | 0.57 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 18 | | | | 1.38 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 19 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 20 | | | | 1.13 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 21 | | | | 0.04 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 22 | | | | 0.12 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 23 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 24 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 25 | | | | 0.30 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 26 | | | | 0.41 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 27 | | | | 1.25 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 28 | | | | 0.89 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 29 | | | | 0.25 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2007 | 06 | 30 | | | | 1.17 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| Summary | | | | | | 11.79 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time — Max. | Min. | At Obs. ervation | Precipitation 24 Hour Amounts Ending at Observation Time — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2007 | 07 | 01 | | | | 0.54 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 02 | | | | 0.25 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 03 | | | | 1.12 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 05 | | | | T | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 10 | | | | 2.23 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 11 | | | | 1.87 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 13 | | | | 0.20 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 19 | | | | T | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 20 | | | | T | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 30 | | | | T | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 07 | 31 | | | | 2.35 | | 0.0 | | 0.0 | | | | | | | | | |
| | | Summary | | | | 8.56 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Grass mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation or for the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft, Lat: 33.5841° N Lon: -95.8894° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obser- vation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 In. Depth Ground Cover (see *) | Max. | Min. | 8 In. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2007 | 08 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 02 | | | | T | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 17 | | | | 0.73 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 25 | | | | 0.06 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 28 | | | | T | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 29 | | | | 0.22 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 30 | | | | 0.21 | | 0.0 | | 0.0 | | | | | | | | | |
| 2007 | 08 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| | | Summary | | | | 1.22 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency found due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft, Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. er vat i on | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|---|------|---|------|------|------|------|------|------|------|------|------|
| 2007 | 09 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 05 | | | | 1.68 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 09 | | | | 0.32 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 23 | | | | T | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 26 | | | | T | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 09 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 2.00 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melt Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 10 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 03 | | | | 0.45 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 07 | | | | 1.02 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 08 | | | | 0.79 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 15 | | | | 4.02 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 17 | | | | T | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 22 | | | | 0.77 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 10 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 7.05 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 11 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 10 | | | | 0.15 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 12 | | | | 0.11 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 21 | | | | T | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 25 | | | | 1.22 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 11 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 1.48 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft, Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 12 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 02 | | | | 0.11 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 09 | | | | T | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 11 | | | | 0.53 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 12 | | | | 0.72 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 15 | | | | 1.37 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 26 | | | | 0.65 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 12 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 3.38 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Exhibit L

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|---|------|---|------|------|------|------|------|------|------|------|------|
| 1981 | 10 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 06 | | | | 0.04 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 07 | | | | 2.24 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 12 | | | | 1.26 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 13 | | | | 1.72 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 14 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 15 | | | | 0.31 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 16 | | | | 4.52 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 17 | | | | 0.95 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 22 | | | | 0.87 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1981 | 10 | 31 | | | | 3.90 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 15.84 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

| Year | Month | Day | Temperature (F) Max. | Temperature (F) Min. | At Observation | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | Flag | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil 4in Ground Cover | Soil 4in Max | Soil 4in Min | Soil Ground Cover | Soil 8in Max | Soil 8in Min |
|------|-------|-----|------|------|----|------|--|------|--|------|--|--|--|--|--|--|--|--|--|
| 1982 | 05 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 06 | | | | 1.26 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 12 | | | | 5.77 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 13 | | | | 2.60 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 18 | | | | 1.22 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 22 | | | | 0.25 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 23 | | | | 1.97 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 24 | | | | 2.40 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 25 | | | | 3.20 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 26 | | | | 0.10 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 28 | | | | 0.06 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1982 | 05 | 31 | | | | 0.24 | | 0.0 | | 0.0 | | | | | | | | | |
| | | Summary | | | | 19.07 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass mulch; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1989 | 05 | 01 | | | | 0.46 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 02 | | | | 0.52 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 03 | | | | 0.35 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 04 | | | | 0.53 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 05 | | | | 0.68 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 12 | | | | 0.23 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 13 | | | | 0.31 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 14 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 16 | | | | 3.10 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 17 | | | | 2.63 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 21 | | | | 0.13 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 27 | | | | 1.32 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1989 | 05 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| Summary | | | | | | 10.29 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) Max. | Temperature (F) Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1990 | 05 | 01 | | | | 0.49 | | 0.0 | | 0.0 | |
| 1990 | 05 | 02 | | | | 2.97 | | 0.0 | | 0.0 | |
| 1990 | 05 | 03 | | | | 2.28 | | 0.0 | | 0.0 | |
| 1990 | 05 | 04 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 05 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 06 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 07 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 08 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 09 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 10 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 11 | | | | 0.30 | | 0.0 | | 0.0 | |
| 1990 | 05 | 12 | | | | 0.02 | | 0.0 | | 0.0 | |
| 1990 | 05 | 13 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 14 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 15 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 16 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 17 | | | | 0.17 | | 0.0 | | 0.0 | |
| 1990 | 05 | 18 | | | | 0.18 | | 0.0 | | 0.0 | |
| 1990 | 05 | 19 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 20 | | | | 0.14 | | 0.0 | | 0.0 | |
| 1990 | 05 | 21 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 22 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 23 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 24 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 25 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 26 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 27 | | | | 1.04 | | 0.0 | | 0.0 | |
| 1990 | 05 | 28 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 29 | | | | 0.00 | | 0.0 | | 0.0 | |
| 1990 | 05 | 30 | | | | 2.45 | | 0.0 | | 0.0 | |
| 1990 | 05 | 31 | | | | 0.06 | | 0.0 | | 0.0 | |
| Summary | | | | | | 10.10 | | 0.0 | | 0.0 | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) Max. | Temperature (F) Min. | At Obs. | Rain, Melt Snow, Etc. (in) | F l a g | Snow, Ice Pellets, Hail (in) | F l a g | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Ground Cover (see *) | 4 in. Depth Max. | 4 in. Depth Min. | Ground Cover (see *) | 8 in. Depth Max. | 8 in. Depth Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | 10 | 01 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 02 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 03 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 04 | | | | 0.24 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 05 | | | | 0.15 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 06 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 07 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 08 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 09 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 10 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 11 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 12 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 13 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 14 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 15 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 16 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 17 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 18 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 19 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 20 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 21 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 22 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 23 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 24 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 25 | | | | 0.65 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 26 | | | | 2.13 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 27 | | | | 1.33 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 28 | | | | 2.77 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 29 | | | | 2.05 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 30 | | | | 0.11 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1991 | 10 | 31 | | | | 1.04 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| | Summary | | | | | 10.47 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service
Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | 06 | 01 | | | | 0.15 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 02 | | | | 0.14 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 03 | | | | 0.03 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 05 | | | | 0.57 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 08 | | | | 3.78 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 09 | | | | 0.18 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 11 | | | | 1.35 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 15 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 20 | | | | 0.13 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 25 | | | | 2.21 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 28 | | | | 0.43 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 29 | | | | 1.27 | | 0.0 | | 0.0 | | | | | | | | | |
| 1992 | 06 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| Summary | | | | | | 10.26 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation — 24 Hour Amounts Ending at Observation Time — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993 | 10 | 01 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 02 | | | | 1.26 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 03 | | | | 0.66 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 04 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 05 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 06 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 07 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 08 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 09 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 10 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 11 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 12 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 13 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 14 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 15 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 16 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 17 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 18 | | | | 1.45 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 19 | | | | 6.47 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 20 | | | | 0.87 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 21 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 22 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 23 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 24 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 25 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 26 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 27 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 28 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 29 | | | | 0.16 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 1993 | 10 | 30 | | | | 0.08 | | 0.0 | | 0.0 | | | | | | | | | |
| 1993 | 10 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| | | Summary | | | | 10.95 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) Max. | Temperature (F) Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth Ground Cover (see *) | 4 in. Depth Max. | 4 in. Depth Min. | Soil Ground Cover (see *) | Soil Min. | 8 in. Depth Max. | 8 in. Depth Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1995 | 05 | 01 | | | | 0.65 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 03 | | | | 0.61 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 04 | | | | 1.37 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 06 | | | | 1.50 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 08 | | | | 2.08 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 17 | | | | 0.26 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 24 | | | | 0.05 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 25 | | | | 1.28 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 26 | | | | 0.08 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 30 | | | | 0.33 | | 0.0 | | 0.0 | | | | | | | | | | |
| 1995 | 05 | 31 | | | | 3.10 | | 0.0 | | 0.0 | | | | | | | | | | |
| Summary | | | | | | 11.31 | | 0.0 | | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

"*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC0041425T

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Observation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | 11 | 01 | | | | 1.01 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 07 | | | | 2.70 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 16 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 17 | | | | 0.91 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 19 | | | | 0.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 24 | | | | 3.02 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 25 | | | | 1.04 | | 0.0 | | 0.0 | | | | | | | | |
| 1996 | 11 | 26 | | | | 0.00 | | 0.0 | | | | | | | | | | |
| 1996 | 11 | 27 | | | | 0.00 | | 0.0 | | | | | | | | | | |
| 1996 | 11 | 28 | | | | 0.00 | | 0.0 | | | | | | | | | | |
| 1996 | 11 | 29 | | | | 1.41 | | 0.0 | | | | | | | | | | |
| 1996 | 11 | 30 | | | | 0.30 | | 0.0 | | | | | | | | | | |
| | | Summary | | | | 10.43 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC0041425 7

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Temperature (F) 24 Hrs. Ending at Observation Time Min. | At Obs. Time | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation 24 Hour Wind Movement (mi) | Evaporation Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | 4 in. Depth Max. | Min. | 8 in. Depth Ground Cover (see *) | Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 11 | 01 | | | | 1.18 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 03 | | | | 1.30 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 04 | | | | 0.34 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 05 | | | | 2.86 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 08 | | | | 0.90 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 12 | | | | 0.56 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 23 | | | | 2.53 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 24 | | | | 1.19 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2000 | 11 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| Summary | | | | | | 10.86 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time — Max. | Min. | At Observation | Precipitation — 24 Hour Amounts Ending at Observation Time — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | Evaporation — 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth — Ground Cover (see *) | Max. | Min. | 8 in. Depth — Ground Cover (see *) | Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2001 | 02 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 09 | | | | 0.44 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 13 | | | | 2.24 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 15 | | | | 0.76 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 16 | | | | 3.60 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 18 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 23 | | | | 0.19 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 24 | | | | 0.36 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 27 | | | | 2.00 | | 0.0 | | 0.0 | | | | | | | | | |
| 2001 | 02 | 28 | | | | 1.82 | | 0.0 | | 0.0 | | | | | | | | | |
| Summary | | | | | | 11.41 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: **HONEY GROVE, TX US USC00414257**

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) — 24 Hrs. Ending at Observation Time — Max. | Min. | At Observation | Precipitation — 24 Hour Amounts Ending at Observation Time — Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | Evaporation — 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) — 4 in. Depth — Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth — Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | 03 | 01 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 02 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 03 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 04 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 05 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 06 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 07 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 08 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 09 | | | | 0.79 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 10 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 11 | | | | 0.30 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 12 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 13 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 14 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 15 | | | | 0.10 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 16 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 17 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 18 | | | | 0.58 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 19 | | | | 5.46 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 20 | | | | 1.18 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 21 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 22 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 23 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 24 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 25 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 26 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 27 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 28 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 29 | | | | 0.00 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 30 | | | | 1.58 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| 2002 | 03 | 31 | | | | 0.31 | | 0.0 | | 0.0 | 0.0 | | | | | | | | |
| Summary | | | | | | 10.30 | | | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

U.S. Department of Commerce
National Oceanic & Atmospheric Administration
National Environmental Satellite, Data, and Information Service

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) Max. | Temperature (F) Min. | At Obs. | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil 4 in. Ground Cover | Soil 4 in. Max. | Soil 4 in. Min. | Soil Ground Cover | Soil 8 in. Max. | Soil 8 in. Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 06 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 02 | | | | 0.41 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 03 | | | | 0.09 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 08 | | | | T | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 09 | | | | 0.24 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 13 | | | | T | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 14 | | | | 3.29 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 15 | | | | 0.09 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 16 | | | | 0.16 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 17 | | | | 0.57 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 18 | | | | 1.38 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 19 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 20 | | | | 1.13 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 21 | | | | 0.04 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 22 | | | | 0.12 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 25 | | | | 0.30 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 26 | | | | 0.41 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 27 | | | | 1.25 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 28 | | | | 0.89 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 29 | | | | 0.25 | | 0.0 | | 0.0 | | | | | | | | |
| 2007 | 06 | 30 | | | | 1.17 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 11.79 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

| Year | Month | Day | Temperature (F) Max. | Temperature (F) Min. | At Observation | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | 4 in. Depth Ground Cover (see *) | 4 in. Depth Max. | 4 in. Depth Min. | 8 in. Depth Ground Cover (see *) | 8 in. Depth Max. | 8 in. Depth Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | 03 | 01 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 03 | | | | 2.30 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 04 | | | | 0.31 | | 2.5 | | | | | | | | | | |
| 2008 | 03 | 05 | | | | 0.00 | | 0.0 | | | | | | | | | | |
| 2008 | 03 | 06 | | | | 2.09 | | 1.0 | | | | | | | | | | |
| 2008 | 03 | 07 | | | | 0.00 | | 0.0 | | | | | | | | | | |
| 2008 | 03 | 08 | | | | 0.00 | | 0.0 | | | | | | | | | | |
| 2008 | 03 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 10 | | | | 0.94 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 11 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 12 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 15 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 16 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 18 | | | | 4.20 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 19 | | | | 2.94 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 22 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 28 | | | | T | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 29 | | | | 0.25 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 30 | | | | 1.20 | | 0.0 | | 0.0 | | | | | | | | |
| 2008 | 03 | 31 | | | | T | | 0.0 | | 0.0 | | | | | | | | |
| Summary | | | | | | 14.23 | | 3.5 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.

Generated on 08/30/2019

| Year | Month | Day | Temperature (F) Max. | Temperature (F) Min. | At Observation | Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) | At Obs. Time | 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil 4in Ground Cover | Soil 4in Max. | Soil 4in Min. | Soil 8in Ground Cover | Soil 8in Max. | Soil 8in Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2015 | 11 | 01 | | | | 0.15 | | | | | | | | | | | | | |
| 2015 | 11 | 02 | | | | 0.02 | | | | | | | | | | | | | |
| 2015 | 11 | 03 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 04 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 05 | | | | 0.10 | | | | | | | | | | | | | |
| 2015 | 11 | 06 | | | | 1.12 | | | | | | | | | | | | | |
| 2015 | 11 | 07 | | | | 0.03 | | | | | | | | | | | | | |
| 2015 | 11 | 08 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 09 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 10 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 11 | | | | 0.19 | | | | | | | | | | | | | |
| 2015 | 11 | 12 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 13 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 14 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 15 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 16 | | | | 0.84 | | | | | | | | | | | | | |
| 2015 | 11 | 17 | | | | 2.14 | | | | | | | | | | | | | |
| 2015 | 11 | 18 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 19 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 20 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 21 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 22 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 23 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 24 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 25 | | | | 0.00 | | | | | | | | | | | | | |
| 2015 | 11 | 26 | | | | 0.05 | | | | | | | | | | | | | |
| 2015 | 11 | 27 | | | | 6.67 | | | | | | | | | | | | | |
| 2015 | 11 | 28 | | | | 2.73 | | | | | | | | | | | | | |
| 2015 | 11 | 29 | | | | 1.01 | | | | | | | | | | | | | |
| 2015 | 11 | 30 | | | | 0.12 | | | | | | | | | | | | | |
| Summary | | | | | | 15.17 | | 0.0 | | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

"Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy

# Exhibit M

Unofficial Copy

# Record of Climatological Observations

These data are quality controlled and may not
be identical to the original observations.
Generated on 08/30/2019

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | Snow, Ice Pellets, Hail, Ice on Ground (in) At Obs. Time | 24 Hour Wind Movement (mi) | Evaporation Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|------|-------|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 2015 | 11 | 01 | | | | 0.15 | | | | | | | | | | | | |
| 2015 | 11 | 02 | | | | 0.02 | | | | | | | | | | | | |
| 2015 | 11 | 03 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 04 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 05 | | | | 0.10 | | | | | | | | | | | | |
| 2015 | 11 | 06 | | | | 1.12 | | | | | | | | | | | | |
| 2015 | 11 | 07 | | | | 0.03 | | | | | | | | | | | | |
| 2015 | 11 | 08 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 09 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 10 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 11 | | | | 0.19 | | | | | | | | | | | | |
| 2015 | 11 | 12 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 13 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 14 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 15 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 16 | | | | 0.84 | | | | | | | | | | | | |
| 2015 | 11 | 17 | | | | 2.14 | | | | | | | | | | | | |
| 2015 | 11 | 18 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 19 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 20 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 21 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 22 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 23 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 24 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 25 | | | | 0.00 | | | | | | | | | | | | |
| 2015 | 11 | 26 | | | | 0.05 | | | | | | | | | | | | |
| 2015 | 11 | 27 | | | | 6.67 | | | | | | | | | | | | |
| 2015 | 11 | 28 | | | | 2.73 | | | | | | | | | | | | |
| 2015 | 11 | 29 | | | | 1.01 | | | | | | | | | | | | |
| 2015 | 11 | 30 | | | | 0.12 | | | | | | | | | | | | |
| Summary | | | | | | 15.17 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency may be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

# Exhibit N

Unofficial Copy

National Centers for Environmental Information
151 Patton Avenue
Asheville, North Carolina 28801

# Record of Climatological Observations

These data are quality controlled and may not be identical to the original observations.

Generated on 08/30/2019

Current Location: Elev: 664 ft. Lat: 33.5841° N Lon: -95.8994° W
Station: HONEY GROVE, TX US USC00414257

Observation Time Temperature: Unknown Observation Time Precipitation: 0700

| Year | Month | Day | Temperature (F) 24 Hrs. Ending at Observation Time Max. | Min. | At Obs. ervation | Precipitation 24 Hour Amounts Ending at Observation Time Rain, Melted Snow, Etc. (in) | Flag | Snow, Ice Pellets, Hail (in) | Flag | At Obs. Time Snow, Ice Pellets, Hail, Ice on Ground (in) | Evaporation 24 Hour Wind Movement (mi) | Amount of Evap. (in) | Soil Temperature (F) 4 in. Depth Ground Cover (see *) | Max. | Min. | Ground Cover (see *) | 8 in. Depth Max. | Min. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993 | 03 | 01 | | | | 1.46 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 02 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 03 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 04 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 05 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 06 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 07 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 08 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 09 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 10 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 11 | | | | | T | T | | 0.0 | | | | | | | | |
| 1993 | 03 | 12 | | | | | T | T | | 0.0 | | | | | | | | |
| 1993 | 03 | 13 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 14 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 15 | | | | 0.13 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 16 | | | | 1.82 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 17 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 18 | | | | 0.65 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 19 | | | | 0.38 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 20 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 21 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 22 | | | | 0.22 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 23 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 24 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 25 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 26 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 27 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 28 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 29 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 30 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| 1993 | 03 | 31 | | | | 0.00 | | 0.0 | | 0.0 | | | | | | | | |
| | | Summary | | | | 4.66 | | 0.0 | | | | | | | | | | |

Empty, or blank, cells indicate that a data observation was not reported.

*Ground Cover: 1=Grass; 2=Fallow; 3=Bare Ground; 4=Brome grass; 5=Sod; 6=Straw mulch; 7=Grass muck; 8=Bare muck; 0=Unknown

"s" This data value failed one of NCDC's quality control tests.

"T" values in the Precipitation or Snow category above indicate a "trace" value was recorded.

"A" values in the Precipitation Flag or the Snow Flag column indicate a multiday total, accumulated since last measurement, is being used.

Data value inconsistency could be present due to rounding calculations during the conversion process from SI metric units to standard imperial units.

Unofficial Copy